**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **AMERICAN TRANSIT INSURANCE COMPANY,** | **CIVIL ACTION** |
| **Plaintiff,** | **25-CV-3925** |
| -against- | |
| **RIGHT CHOICE PHARMACY INC, FLORINA FARBER, JOHN DOES 1 THROUGH 5 AND ABC CORPORATIONS 1 THROUGH 5,** | |
| **Defendants.** | |

# COMPENDIUM OF EXHIBITS TO COMPLAINT

**MANNING & KASS, ELLROD, RAMIREZ, TRESTER LLP**
**ATTORNEYS FOR PLAINTIFF**
**100 WALL STREET, SUITE 700**
**NEW YORK, NEW YORK 10005**
**(212) 858-7769**

# EXHIBIT "1"

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Paid Claims for Medical Equipment and/or Other Services Provided Based Upon a Predetermined Course of Treatment Regardless of Medical Necessity**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Paid |
|---|---|---|---|---|---|
| 1100492-04 | S.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/12/2022 | $1,522.50 |
| 1105335-01 | T.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/21/2022 | $1,886.00 |
| 1106457-02 | D.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/25/2022 | $1,886.00 |
| 1107615-01 | M.F.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/25/2022 | $1,886.00 |
| 1107878-01 | C.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/21/2022 | $1,125.00 |
| 1107878-01 | C.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/18/2022 | $1,125.00 |
| 1107878-01 | C.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/26/2022 | $1,125.00 |
| 1109425-02 | D.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/24/2022 | $491.27 |
| 1109425-02 | D.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/25/2022 | $1.30 |
| 1109425-02 | D.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/25/2022 | $491.80 |
| 1109425-04 | I.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/18/2022 | $2.50 |
| 1109425-04 | I.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/18/2022 | $944.00 |
| 1109425-04 | I.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/24/2022 | $2.50 |
| 1109425-04 | I.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/24/2022 | $944.00 |
| 1110745-02 | S.K.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/25/2022 | $1,886.00 |
| 1113827-03 | S.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/1/2022 | $1,886.00 |
| 1114589-02 | G.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/26/2022 | $5.00 |
| 1114589-02 | G.R. | Right Choice Pharmacy Inc. | Lidothol Pad | 11/26/2022 | $2,662.20 |
| 1115604-02 | K.A.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/18/2022 | $5.00 |
| 1115604-02 | K.A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/18/2022 | $1,888.00 |
| 1115604-03 | N.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/7/2022 | $5.00 |
| 1115604-03 | N.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/7/2022 | $1,888.00 |
| 1115869-01 | K.W.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/30/2022 | $5.00 |
| 1115869-01 | K.W.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/30/2022 | $1,888.00 |
| 1115895-02 | B.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/5/2022 | $5.00 |
| 1115895-02 | B.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/5/2022 | $1,888.00 |
| 1116330-02 | E.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/15/2022 | $2.50 |
| 1116330-02 | E.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/15/2022 | $944.25 |
| 1116330-02 | E.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/7/2022 | $5.00 |
| 1116330-02 | E.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/7/2022 | $1,888.00 |
| 1116418-02 | R.L.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/8/2022 | $5.00 |
| 1116418-02 | R.L.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/8/2022 | $1,888.00 |
| 1118995-03 | R.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/24/2022 | $5.00 |
| 1118995-03 | R.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/24/2022 | $1,888.00 |
| 1120290-03 | E.N. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/7/2022 | $5.00 |
| 1120290-03 | E.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/7/2022 | $1,888.00 |
| 1121310-02 | B.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/13/2023 | $5.00 |
| 1121310-02 | B.A. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/13/2023 | $62.40 |
| 1121310-02 | B.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/14/2023 | $5.00 |
| 1121310-02 | B.A. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/14/2023 | $55.20 |
| 1121310-03 | Y.Y. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/15/2023 | $5.00 |
| 1121310-03 | Y.Y. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/15/2023 | $62.40 |

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Paid Claims for Medical Equipment and/or Other Services Provided Based Upon a Predetermined Course of Treatment Regardless of Medical Necessity**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Paid |
|---|---|---|---|---|---|
| 1121310-03 | Y.Y. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/13/2023 | $5.00 |
| 1121310-03 | Y.Y. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/13/2023 | $55.20 |
| 1122321-01 | D.N. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/23/2022 | $5.00 |
| 1122321-01 | D.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/23/2022 | $1,888.00 |
| 1122897-02 | L.J.E.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/21/2022 | $5.00 |
| 1122897-02 | L.J.E.F. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/21/2022 | $54.60 |
| 1122897-03 | H.P. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/13/2022 | $1,579.60 |
| 1122897-03 | H.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/13/2022 | $1,525.00 |
| 1125458-03 | K.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/15/2023 | $5.00 |
| 1125458-03 | K.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/15/2023 | $1,888.00 |
| 1134331-02 | C.D.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/26/2023 | $5.00 |
| 1134331-02 | C.D.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/26/2023 | $1,219.20 |
| 1138136-03 | M.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/9/2023 | $5.00 |
| 1138136-03 | M.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/9/2023 | $1,888.00 |

# EXHIBIT "2"

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1101766-02 | A.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/10/2022 | $1,886.00 |
| 1103652-03 | A.P. | Right Choice Pharmacy Inc. | Naproxen Sodium 550mg | 4/14/2022 | $171.00 |
| 1103652-03 | A.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/14/2022 | $1,522.50 |
| 1105287-01 | S.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/7/2022 | $5.00 |
| 1105287-01 | S.D. | Right Choice Pharmacy Inc. | Lidothol Pad | 9/7/2022 | $2,662.20 |
| 1105338-01 | A.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/19/2022 | $1,522.50 |
| 1105984-02 | C.C. | Right Choice Pharmacy Inc. | Lidothol Pad | 1/14/2022 | $2,990.40 |
| 1105984-02 | C.C. | Right Choice Pharmacy Inc. | Lidothol Pad | 5/11/2022 | $2,662.20 |
| 1106094-02 | P.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/9/2022 | $1,220.00 |
| 1106323-02 | T.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/15/2022 | $1,886.00 |
| 1106323-02 | T.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/13/2022 | $1,886.00 |
| 1106323-02 | T.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/14/2022 | $5.00 |
| 1106323-02 | T.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/14/2022 | $1,888.00 |
| 1106796-90 | W.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/28/2022 | $1,886.00 |
| 1106796-91 | S.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/5/2022 | $1,886.00 |
| 1106796-91 | S.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/8/2022 | $5.00 |
| 1106796-91 | S.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/8/2022 | $1,888.00 |
| 1106796-91 | S.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/9/2023 | $5.00 |
| 1106796-91 | S.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/9/2023 | $1,888.00 |
| 1106796-91 | S.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/3/2023 | $5.00 |
| 1106796-91 | S.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/3/2023 | $1,888.00 |
| 1107045-90 | J.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/3/2022 | $1,886.00 |
| 1107092-01 | F.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/29/2022 | $1,886.00 |
| 1107092-01 | F.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/4/2022 | $1,886.00 |
| 1107092-01 | F.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/16/2022 | $5.00 |
| 1107092-01 | F.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/16/2022 | $1,888.00 |
| 1107615-01 | M.F.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/19/2022 | $1,886.00 |
| 1107884-01 | K.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/14/2022 | $1,886.00 |
| 1107884-01 | K.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/10/2022 | $1,886.00 |
| 1107884-01 | K.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/11/2022 | $1,886.00 |
| 1108067-01 | G.C. | Right Choice Pharmacy Inc. | Lidothol Pad | 1/14/2022 | $2,990.40 |
| 1108067-01 | G.C. | Right Choice Pharmacy Inc. | Lidothol Pad | 3/11/2022 | $2,662.20 |
| 1108177-02 | S.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/14/2022 | $1,886.00 |
| 1108177-02 | S.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/12/2022 | $1,886.00 |
| 1108177-02 | S.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/20/2022 | $1,886.00 |
| 1108739-01 | A.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/28/2022 | $1,886.00 |
| 1108739-01 | A.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/25/2022 | $1,886.00 |
| 1108739-01 | A.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/25/2022 | $1,886.00 |
| 1109072-01 | J.Y.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/3/2022 | $1,886.00 |
| 1109072-01 | J.Y.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/25/2022 | $1,886.00 |
| 1109072-01 | J.Y.V. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/19/2022 | $5.00 |
| 1109072-01 | J.Y.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/19/2022 | $1,888.00 |

Exhibit 2

**American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.**
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1109425-02 | D.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/23/2022 | $5.00 |
| 1109425-02 | D.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/23/2022 | $1,888.00 |
| 1109519-02 | L.Z. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/8/2022 | $1,886.00 |
| 1109519-02 | L.Z. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/10/2022 | $1,886.00 |
| 1110663-90 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/7/2022 | $1,886.00 |
| 1110663-91 | R.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/16/2022 | $1,886.00 |
| 1110663-91 | R.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/8/2022 | $1,886.00 |
| 1110663-91 | R.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/6/2022 | $1,886.00 |
| 1110745-03 | M.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/2/2022 | $1,886.00 |
| 1111815-02 | S.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/25/2022 | $1,886.00 |
| 1111815-02 | S.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/13/2022 | $5.00 |
| 1111815-02 | S.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/13/2022 | $1,888.00 |
| 1111815-02 | S.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/13/2022 | $5.00 |
| 1111815-02 | S.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/13/2022 | $1,888.00 |
| 1113454-01 | J.G.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/5/2022 | $5.00 |
| 1113454-01 | J.G.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/5/2022 | $1,525.00 |
| 1113827-01 | E.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/12/2022 | $1,886.00 |
| 1113827-01 | E.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/13/2022 | $1,886.00 |
| 1113827-01 | E.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/7/2022 | $5.00 |
| 1113827-01 | E.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/7/2022 | $1,888.00 |
| 1113827-01 | E.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/24/2022 | $5.00 |
| 1113827-01 | E.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/24/2022 | $1,888.00 |
| 1113827-02 | M.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/13/2022 | $1,886.00 |
| 1113827-02 | M.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/13/2022 | $1,886.00 |
| 1113827-02 | M.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/7/2022 | $5.00 |
| 1113827-02 | M.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/7/2022 | $1,888.00 |
| 1113827-03 | S.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/28/2022 | $5.00 |
| 1113827-03 | S.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/28/2022 | $1,888.00 |
| 1113827-03 | S.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/27/2022 | $5.00 |
| 1113827-03 | S.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/27/2022 | $1,888.00 |
| 1113840-03 | S.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/16/2022 | $5.00 |
| 1113840-03 | S.P. | Right Choice Pharmacy Inc. | Lidothol Pad | 8/16/2022 | $2,662.20 |
| 1113842-01 | M.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/2/2022 | $1,888.00 |
| 1113872-90 | V.C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/14/2022 | $1,886.00 |
| 1113872-90 | V.C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/11/2022 | $1,886.00 |
| 1113872-90 | V.C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/16/2022 | $5.00 |
| 1113872-90 | V.C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/16/2022 | $1,888.00 |
| 1113956-02 | M.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/12/2022 | $1,886.00 |
| 1113956-02 | M.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/10/2022 | $5.00 |
| 1113956-02 | M.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/10/2022 | $1,888.00 |
| 1113956-02 | M.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/7/2022 | $5.00 |
| 1113956-02 | M.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/7/2022 | $1,888.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1113956-02 | M.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/7/2022 | $5.00 |
| 1113956-02 | M.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/7/2022 | $1,888.00 |
| 1113956-02 | M.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/7/2022 | $5.00 |
| 1113956-02 | M.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/7/2022 | $1,888.00 |
| 1114150-01 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/9/2022 | $1,886.00 |
| 1114150-01 | A.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/7/2022 | $5.00 |
| 1114150-01 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/7/2022 | $1,888.00 |
| 1114150-01 | A.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/5/2022 | $5.00 |
| 1114150-01 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/5/2022 | $1,888.00 |
| 1114150-01 | A.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/6/2022 | $5.00 |
| 1114150-01 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/6/2022 | $1,888.00 |
| 1114150-01 | A.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/5/2022 | $5.00 |
| 1114150-01 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/5/2022 | $1,888.00 |
| 1114433-01 | C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/22/2022 | $5.00 |
| 1114433-01 | C.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/22/2022 | $1,888.00 |
| 1114433-01 | C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/22/2022 | $5.00 |
| 1114433-01 | C.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/22/2022 | $1,888.00 |
| 1114433-02 | D.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/10/2022 | $5.00 |
| 1114433-02 | D.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/10/2022 | $1,888.00 |
| 1114433-03 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/22/2022 | $1,886.00 |
| 1114433-03 | A.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/5/2022 | $5.00 |
| 1114433-03 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/5/2022 | $1,888.00 |
| 1114433-03 | A.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/30/2022 | $5.00 |
| 1114433-03 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/30/2022 | $1,888.00 |
| 1114589-01 | E.G.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/26/2022 | $5.00 |
| 1114589-01 | E.G.H. | Right Choice Pharmacy Inc. | Lidothol Pad | 8/26/2022 | $2,662.20 |
| 1114879-02 | J.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/14/2022 | $5.00 |
| 1114879-02 | J.K. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/14/2022 | $1,220.00 |
| 1114953-01 | K.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/17/2022 | $5.00 |
| 1114953-01 | K.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/17/2022 | $1,220.00 |
| 1115284-03 | L.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/30/2022 | $5.00 |
| 1115284-03 | L.G. | Right Choice Pharmacy Inc. | Lidothol Pad | 8/30/2022 | $2,662.20 |
| 1115445-02 | A.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/30/2022 | $5.00 |
| 1115445-02 | A.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/30/2022 | $1,888.00 |
| 1115445-02 | A.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/26/2022 | $5.00 |
| 1115445-02 | A.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/26/2022 | $1,888.00 |
| 1115604-01 | K.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/15/2022 | $5.00 |
| 1115604-01 | K.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/15/2022 | $1,888.00 |
| 1115604-03 | N.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/18/2022 | $5.00 |
| 1115604-03 | N.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/18/2022 | $1,888.00 |
| 1115604-03 | N.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/10/2022 | $5.00 |
| 1115604-03 | N.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/10/2022 | $1,888.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1115604-04 | K.L.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/21/2022 | $5.00 |
| 1115604-04 | K.L.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/21/2022 | $1,888.00 |
| 1115633-02 | J.L.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/16/2022 | $5.00 |
| 1115633-02 | J.L.P. | Right Choice Pharmacy Inc. | Lidothol Pad | 8/16/2022 | $2,662.20 |
| 1115741-02 | A.T.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/5/2022 | $5.00 |
| 1115741-02 | A.T.T. | Right Choice Pharmacy Inc. | Ibuprofen 600mg Tab | 11/5/2022 | $24.60 |
| 1115741-02 | A.T.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/5/2022 | $1,220.00 |
| 1115753-01 | L.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/1/2022 | $5.00 |
| 1115753-01 | L.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/1/2022 | $1,888.00 |
| 1115753-01 | L.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/6/2022 | $5.00 |
| 1115753-01 | L.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/6/2022 | $1,888.00 |
| 1115869-01 | K.W.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/26/2022 | $5.00 |
| 1115869-01 | K.W.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/26/2022 | $1,888.00 |
| 1115895-01 | M.P.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/18/2022 | $5.00 |
| 1115895-01 | M.P.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/18/2022 | $1,888.00 |
| 1115895-01 | M.P.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/11/2022 | $5.00 |
| 1115895-01 | M.P.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/11/2022 | $1,888.00 |
| 1115968-01 | G.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/7/2022 | $5.00 |
| 1115968-01 | G.J. | Right Choice Pharmacy Inc. | Lidothol Pad | 9/7/2022 | $2,662.20 |
| 1116084-01 | W.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/1/2022 | $5.00 |
| 1116084-01 | W.G. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/1/2022 | $1,525.00 |
| 1116121-02 | D.M.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/22/2022 | $5.00 |
| 1116121-02 | D.M.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/22/2022 | $54.60 |
| 1116121-02 | D.M.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/22/2022 | $1,220.00 |
| 1116233-01 | C.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/7/2022 | $5.00 |
| 1116233-01 | C.S. | Right Choice Pharmacy Inc. | Lidothol Pad | 9/7/2022 | $2,662.20 |
| 1116274-02 | S.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/7/2022 | $5.00 |
| 1116274-02 | S.D. | Right Choice Pharmacy Inc. | Lidothol Pad | 9/7/2022 | $2,662.20 |
| 1116321-01 | C.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/15/2022 | $5.00 |
| 1116321-01 | C.D. | Right Choice Pharmacy Inc. | Lidothol Pad | 11/15/2022 | $2,662.20 |
| 1116321-02 | A.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/8/2022 | $5.00 |
| 1116321-02 | A.D. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/8/2022 | $54.60 |
| 1116321-02 | A.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/8/2022 | $1,525.00 |
| 1116363-01 | C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/19/2022 | $5.00 |
| 1116363-01 | C.C. | Right Choice Pharmacy Inc. | Lidothol Pad | 7/19/2022 | $2,662.20 |
| 1116363-02 | F.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/20/2022 | $5.00 |
| 1116363-02 | F.G. | Right Choice Pharmacy Inc. | Lidothol Pad | 7/20/2022 | $2,662.20 |
| 1116418-02 | R.L.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/16/2022 | $5.00 |
| 1116418-02 | R.L.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/16/2022 | $1,888.00 |
| 1116418-02 | R.L.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/6/2022 | $5.00 |
| 1116418-02 | R.L.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/6/2022 | $1,888.00 |
| 1116511-90 | W.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/2/2022 | $5.00 |

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1116511-90 | W.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/2/2022 | $1,888.00 |
| 1116511-90 | W.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/2/2022 | $5.00 |
| 1116511-90 | W.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/2/2022 | $1,888.00 |
| 1116511-90 | W.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/14/2022 | $5.00 |
| 1116511-90 | W.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/14/2022 | $1,888.00 |
| 1116659-01 | U.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/21/2022 | $5.00 |
| 1116659-01 | U.J. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/21/2022 | $54.60 |
| 1116659-01 | U.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/21/2022 | $1,220.00 |
| 1116699-02 | A.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/26/2023 | $5.00 |
| 1116699-02 | A.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/26/2023 | $1,888.00 |
| 1116733-01 | A.B.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/10/2023 | $5.00 |
| 1116733-01 | A.B.A. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/10/2023 | $1,220.00 |
| 1116885-02 | A.C. | Right Choice Pharmacy Inc. | Lidothol Pad | 9/12/2022 | $2,662.20 |
| 1116957-02 | J.M.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/24/2022 | $5.00 |
| 1116957-02 | J.M.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/24/2022 | $1,888.00 |
| 1116957-02 | J.M.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/27/2022 | $5.00 |
| 1116957-02 | J.M.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/27/2022 | $1,888.00 |
| 1116957-02 | J.M.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/5/2022 | $5.00 |
| 1116957-02 | J.M.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/5/2022 | $1,888.00 |
| 1116957-03 | C.T.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/24/2022 | $5.00 |
| 1116957-03 | C.T.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/24/2022 | $1,888.00 |
| 1116957-03 | C.T.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/21/2022 | $5.00 |
| 1116957-03 | C.T.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/21/2022 | $1,888.00 |
| 1116957-03 | C.T.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/21/2022 | $5.00 |
| 1116957-03 | C.T.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/21/2022 | $1,888.00 |
| 1117001-01 | E.M.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/16/2022 | $5.00 |
| 1117001-01 | E.M.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/16/2022 | $1,888.00 |
| 1117091-01 | D.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/8/2022 | $5.00 |
| 1117091-01 | D.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/8/2022 | $1,220.00 |
| 1117111-01 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/22/2022 | $5.00 |
| 1117111-01 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/22/2022 | $1,888.00 |
| 1117111-01 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/21/2022 | $5.00 |
| 1117111-01 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/21/2022 | $1,888.00 |
| 1117111-01 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/27/2022 | $5.00 |
| 1117111-01 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/27/2022 | $1,888.00 |
| 1117213-01 | D.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/19/2022 | $5.00 |
| 1117213-01 | D.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/19/2022 | $1,888.00 |
| 1117329-02 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/19/2022 | $5.00 |
| 1117329-02 | J.L. | Right Choice Pharmacy Inc. | Lidothol Pad | 11/19/2022 | $2,662.20 |
| 1117329-04 | N.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/16/2022 | $5.00 |
| 1117329-04 | N.M. | Right Choice Pharmacy Inc. | Lidothol Pad | 9/16/2022 | $2,662.20 |
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/12/2022 | $5.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Lidothol Pad | 8/12/2022 | $2,662.20 |
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/22/2022 | $5.00 |
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/22/2022 | $54.60 |
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/22/2022 | $1,525.00 |
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/8/2022 | $5.00 |
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/8/2022 | $54.60 |
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/8/2022 | $1,525.00 |
| 1117359-02 | S.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/8/2022 | $5.00 |
| 1117359-02 | S.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/8/2022 | $54.60 |
| 1117359-02 | S.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/8/2022 | $1,525.00 |
| 1117359-03 | G.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/20/2022 | $5.00 |
| 1117359-03 | G.P. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/20/2022 | $54.60 |
| 1117359-03 | G.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/20/2022 | $1,525.00 |
| 1117436-02 | B.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/21/2022 | $5.00 |
| 1117436-02 | B.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/21/2022 | $1,888.00 |
| 1117436-02 | B.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/17/2022 | $5.00 |
| 1117436-02 | B.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/17/2022 | $1,888.00 |
| 1117436-02 | B.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/27/2022 | $5.00 |
| 1117436-02 | B.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/27/2022 | $1,888.00 |
| 1117559-02 | J.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/27/2022 | $5.00 |
| 1117559-02 | J.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/27/2022 | $1,888.00 |
| 1117559-02 | J.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/30/2022 | $5.00 |
| 1117559-02 | J.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/30/2022 | $1,888.00 |
| 1117559-02 | J.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/9/2022 | $5.00 |
| 1117559-02 | J.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/9/2022 | $1,888.00 |
| 1117970-03 | S.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/3/2022 | $5.00 |
| 1117970-03 | S.J. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 11/3/2022 | $54.60 |
| 1117970-03 | S.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/3/2022 | $1,525.00 |
| 1118149-02 | C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/19/2022 | $5.00 |
| 1118149-02 | C.C. | Right Choice Pharmacy Inc. | Lidothol Pad | 11/19/2022 | $2,662.20 |
| 1118149-04 | I.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/16/2022 | $5.00 |
| 1118149-04 | I.C. | Right Choice Pharmacy Inc. | Lidothol Pad | 9/16/2022 | $2,662.20 |
| 1118193-02 | I.O. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/2/2023 | $5.00 |
| 1118193-02 | I.O. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 3/2/2023 | $35.10 |
| 1118193-02 | I.O. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/2/2023 | $1,220.00 |
| 1118292-01 | G.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/26/2022 | $5.00 |
| 1118292-01 | G.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/26/2022 | $1,525.00 |
| 1118292-02 | L.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/14/2022 | $5.00 |
| 1118292-02 | L.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/14/2022 | $1,525.00 |
| 1118292-03 | D.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/26/2022 | $5.00 |
| 1118292-03 | D.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/26/2022 | $1,525.00 |
| 1118356-02 | K.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/26/2022 | $5.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1118356-02 | K.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/26/2022 | $1,888.00 |
| 1118356-02 | K.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/23/2022 | $5.00 |
| 1118356-02 | K.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/23/2022 | $1,888.00 |
| 1118356-02 | K.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/22/2022 | $5.00 |
| 1118356-02 | K.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/22/2022 | $1,888.00 |
| 1118814-01 | T.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/22/2023 | $5.00 |
| 1118814-01 | T.T. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 2/22/2023 | $715.00 |
| 1118995-02 | F.M.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/27/2022 | $5.00 |
| 1118995-02 | F.M.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/27/2022 | $1,888.00 |
| 1118995-03 | R.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/26/2022 | $5.00 |
| 1118995-03 | R.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/26/2022 | $1,888.00 |
| 1118995-04 | P.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/28/2022 | $5.00 |
| 1118995-04 | P.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/28/2022 | $1,888.00 |
| 1118998-03 | Z.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/16/2022 | $5.00 |
| 1118998-03 | Z.S. | Right Choice Pharmacy Inc. | Lidothol Pad | 9/16/2022 | $2,662.20 |
| 1118998-04 | M.V. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/16/2022 | $5.00 |
| 1118998-04 | M.V. | Right Choice Pharmacy Inc. | Lidothol Pad | 9/16/2022 | $2,662.20 |
| 1119003-01 | C.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/7/2022 | $5.00 |
| 1119003-01 | C.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/7/2022 | $1,888.00 |
| 1119452-02 | M.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/14/2023 | $5.00 |
| 1119452-02 | M.J. | Right Choice Pharmacy Inc. | Lidothol Pad | 1/14/2023 | $2,662.20 |
| 1119508-90 | B.C.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/26/2022 | $5.00 |
| 1119508-90 | B.C.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/26/2022 | $1,888.00 |
| 1120224-02 | J.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/3/2023 | $5.00 |
| 1120224-02 | J.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/3/2023 | $1,888.00 |
| 1120268-03 | A.N. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/21/2023 | $5.00 |
| 1120268-03 | A.N. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 7/21/2023 | $35.10 |
| 1120268-03 | A.N. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/21/2023 | $1,220.00 |
| 1120268-03 | A.N. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/19/2023 | $5.00 |
| 1120268-03 | A.N. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 8/19/2023 | $35.10 |
| 1120268-03 | A.N. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/19/2023 | $1,220.00 |
| 1120290-01 | J.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/7/2022 | $5.00 |
| 1120290-01 | J.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/7/2022 | $1,888.00 |
| 1120393-02 | T.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/1/2023 | $5.00 |
| 1120393-02 | T.F. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 2/1/2023 | $55.20 |
| 1120393-02 | T.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/1/2023 | $1,220.00 |
| 1120393-02 | T.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/31/2023 | $5.00 |
| 1120393-02 | T.F. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 3/31/2023 | $440.58 |
| 1120393-02 | T.F. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 3/31/2023 | $715.00 |
| 1120466-01 | C.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/3/2022 | $5.00 |
| 1120466-01 | C.P. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/3/2022 | $54.60 |
| 1120466-01 | C.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/3/2022 | $1,220.00 |

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1120467-03 | M.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/18/2022 | $5.00 |
| 1120467-03 | M.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/18/2022 | $1,888.00 |
| 1120467-06 | S.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/5/2022 | $5.00 |
| 1120467-06 | S.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/5/2022 | $1,888.00 |
| 1120520-01 | V.R.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/22/2022 | $5.00 |
| 1120520-01 | V.R.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/22/2022 | $1,888.00 |
| 1120641-01 | R.S.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/1/2023 | $5.00 |
| 1120641-01 | R.S.C. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 2/1/2023 | $55.20 |
| 1120641-01 | R.S.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/1/2023 | $1,220.00 |
| 1120641-01 | R.S.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/22/2023 | $5.00 |
| 1120641-01 | R.S.C. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/22/2023 | $62.40 |
| 1120641-01 | R.S.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/22/2023 | $1,220.00 |
| 1120737-01 | M.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/2/2022 | $5.00 |
| 1120737-01 | M.G. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 10/2/2022 | $54.60 |
| 1120737-01 | M.G. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/2/2022 | $1,525.00 |
| 1120737-01 | M.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/16/2022 | $5.00 |
| 1120737-01 | M.G. | Right Choice Pharmacy Inc. | Lidothol Pad | 11/16/2022 | $2,662.20 |
| 1120740-01 | P.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/2/2022 | $5.00 |
| 1120740-01 | P.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/2/2022 | $1,888.00 |
| 1120879-02 | F.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/8/2022 | $5.00 |
| 1120879-02 | F.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/8/2022 | $1,220.00 |
| 1121095-04 | M.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/16/2023 | $5.00 |
| 1121095-04 | M.R. | Right Choice Pharmacy Inc. | Ibuprofen 600mg Tab | 1/16/2023 | $24.60 |
| 1121095-04 | M.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 1/16/2023 | $1,220.00 |
| 1121310-02 | B.A. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/13/2023 | $1,220.00 |
| 1121310-02 | B.A. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/14/2023 | $1,220.00 |
| 1121310-03 | Y.Y. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/15/2023 | $1,220.00 |
| 1121310-03 | Y.Y. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/13/2023 | $1,220.00 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/7/2022 | $5.00 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/7/2022 | $54.60 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/7/2022 | $1,220.00 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/5/2023 | $5.00 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 1/5/2023 | $54.60 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 1/5/2023 | $1,220.00 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/8/2023 | $5.00 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 2/8/2023 | $62.40 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/8/2023 | $1,220.00 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/28/2023 | $5.00 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 3/28/2023 | $62.40 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/28/2023 | $1,220.00 |
| 1122135-01 | P.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/2/2023 | $5.00 |
| 1122135-01 | P.L. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 3/2/2023 | $715.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1122239-01 | J.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/3/2023 | $5.00 |
| 1122239-01 | J.D. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 3/3/2023 | $715.00 |
| 1122239-03 | E.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/22/2023 | $5.00 |
| 1122239-03 | E.P. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 3/22/2023 | $440.44 |
| 1122239-03 | E.P. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 3/22/2023 | $715.00 |
| 1122321-01 | D.N. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/12/2023 | $5.00 |
| 1122321-01 | D.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/12/2023 | $1,888.00 |
| 1122321-02 | T.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/30/2022 | $5.00 |
| 1122321-02 | T.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/30/2022 | $1,888.00 |
| 1122321-02 | T.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/12/2023 | $5.00 |
| 1122321-02 | T.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/12/2023 | $1,888.00 |
| 1122321-02 | T.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/9/2023 | $5.00 |
| 1122321-02 | T.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/9/2023 | $1,888.00 |
| 1122469-01 | M.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/1/2023 | $5.00 |
| 1122469-01 | M.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/1/2023 | $1,888.00 |
| 1122469-01 | M.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/1/2023 | $5.00 |
| 1122469-01 | M.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/1/2023 | $1,888.00 |
| 1122469-01 | M.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/29/2023 | $5.00 |
| 1122469-01 | M.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/29/2023 | $1,888.00 |
| 1122727-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/8/2023 | $5.00 |
| 1122727-01 | J.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/8/2023 | $1,888.00 |
| 1122897-01 | M.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/21/2022 | $5.00 |
| 1122897-01 | M.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/21/2022 | $54.60 |
| 1122897-01 | M.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/21/2022 | $1,525.00 |
| 1122897-02 | L.J.E.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/21/2022 | $1,525.00 |
| 1122912-02 | D.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/15/2023 | $5.00 |
| 1122912-02 | D.H. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 2/15/2023 | $715.00 |
| 1122948-02 | Y.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/17/2022 | $5.00 |
| 1122948-02 | Y.K. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/17/2022 | $54.60 |
| 1122948-02 | Y.K. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/17/2022 | $1,220.00 |
| 1122948-02 | Y.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/11/2023 | $5.00 |
| 1122948-02 | Y.K. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 3/11/2023 | $62.40 |
| 1122948-02 | Y.K. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/11/2023 | $1,220.00 |
| 1123308-01 | F.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/18/2022 | $5.00 |
| 1123308-01 | F.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/18/2022 | $1,888.00 |
| 1123308-01 | F.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/16/2023 | $5.00 |
| 1123308-01 | F.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/16/2023 | $1,888.00 |
| 1123308-01 | F.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/16/2023 | $5.00 |
| 1123308-01 | F.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/16/2023 | $1,888.00 |
| 1123452-01 | N.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/3/2023 | $5.00 |
| 1123452-01 | N.G. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/3/2023 | $1,220.00 |
| 1123643-90 | A.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/22/2022 | $5.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1123643-90 | A.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/22/2022 | $1,888.00 |
| 1124343-01 | D.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/17/2022 | $5.00 |
| 1124343-01 | D.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/17/2022 | $1,888.00 |
| 1124343-01 | D.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/12/2023 | $5.00 |
| 1124343-01 | D.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/12/2023 | $1,888.00 |
| 1124343-01 | D.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/17/2023 | $5.00 |
| 1124343-01 | D.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/17/2023 | $1,888.00 |
| 1124418-02 | B.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/7/2023 | $5.00 |
| 1124418-02 | B.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/7/2023 | $1,888.00 |
| 1124856-01 | A.V. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/7/2023 | $5.00 |
| 1124856-01 | A.V. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 6/7/2023 | $440.58 |
| 1124856-01 | A.V. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 6/7/2023 | $715.00 |
| 1125136-02 | S.N. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/24/2023 | $5.00 |
| 1125136-02 | S.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/24/2023 | $1,888.00 |
| 1125136-02 | S.N. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/2/2023 | $5.00 |
| 1125136-02 | S.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/2/2023 | $1,888.00 |
| 1125136-02 | S.N. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/12/2023 | $5.00 |
| 1125136-02 | S.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/12/2023 | $1,888.00 |
| 1125136-02 | S.N. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/10/2023 | $5.00 |
| 1125136-02 | S.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/10/2023 | $1,888.00 |
| 1125193-02 | P.M.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/1/2023 | $5.00 |
| 1125193-02 | P.M.D. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 6/1/2023 | $440.58 |
| 1125193-02 | P.M.D. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 6/1/2023 | $715.00 |
| 1125432-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/19/2023 | $5.00 |
| 1125432-01 | J.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 1/19/2023 | $1,220.00 |
| 1125458-02 | D.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/4/2023 | $5.00 |
| 1125458-02 | D.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/4/2023 | $1,888.00 |
| 1125785-04 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/14/2023 | $5.00 |
| 1125785-04 | C.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/14/2023 | $1,888.00 |
| 1125785-04 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/11/2023 | $5.00 |
| 1125785-04 | C.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/11/2023 | $1,888.00 |
| 1125785-04 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/25/2023 | $5.00 |
| 1125785-04 | C.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/25/2023 | $1,888.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/1/2023 | $5.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Ibuprofen 400mg Tab | 3/1/2023 | $18.60 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/1/2023 | $1,220.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/28/2023 | $5.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Ibuprofen 400mg Tab | 3/28/2023 | $18.60 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/28/2023 | $1,220.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/26/2023 | $5.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Ibuprofen 400mg Tab | 4/26/2023 | $8.40 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/26/2023 | $1,220.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/30/2023 | $5.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Ibuprofen 600mg Tab | 6/30/2023 | $25.20 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 6/30/2023 | $35.10 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/30/2023 | $1,220.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/7/2023 | $5.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Ibuprofen 600mg Tab | 9/7/2023 | $24.60 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 9/7/2023 | $35.10 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/7/2023 | $1,220.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/11/2024 | $5.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/11/2024 | $5.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/11/2024 | $5.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Ibuprofen 600mg Tab | 5/11/2024 | $24.96 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 5/11/2024 | $35.28 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/11/2024 | $1,219.20 |
| 1126569-02 | E.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/29/2023 | $5.00 |
| 1126569-02 | E.W. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 3/29/2023 | $62.40 |
| 1126569-02 | E.W. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/29/2023 | $1,220.00 |
| 1126569-04 | T.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/29/2023 | $5.00 |
| 1126569-04 | T.C. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 3/29/2023 | $35.10 |
| 1126569-04 | T.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/29/2023 | $1,220.00 |
| 1126648-02 | Y.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/2/2023 | $5.00 |
| 1126648-02 | Y.D. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 6/2/2023 | $440.58 |
| 1126648-02 | Y.D. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 6/2/2023 | $715.00 |
| 1126716-03 | K.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/6/2023 | $5.00 |
| 1126716-03 | K.R. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/6/2023 | $55.20 |
| 1126716-03 | K.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/6/2023 | $1,220.00 |
| 1126716-03 | K.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/10/2023 | $5.00 |
| 1126716-03 | K.R. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 10/10/2023 | $714.88 |
| 1127425-01 | M.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/24/2023 | $5.00 |
| 1127425-01 | M.T. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 5/24/2023 | $440.58 |
| 1127425-01 | M.T. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 5/24/2023 | $715.00 |
| 1127506-01 | T.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/31/2023 | $5.00 |
| 1127506-01 | T.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 3/31/2023 | $62.40 |
| 1127506-01 | T.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/31/2023 | $1,220.00 |
| 1128018-02 | N.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/21/2023 | $5.00 |
| 1128018-02 | N.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/21/2023 | $62.40 |
| 1128018-02 | N.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/21/2023 | $1,525.00 |
| 1128018-02 | N.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/26/2023 | $5.00 |
| 1128018-02 | N.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/26/2023 | $55.20 |
| 1128018-02 | N.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/26/2023 | $1,525.00 |
| 1128330-90 | S.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/28/2023 | $5.00 |
| 1128330-90 | S.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/28/2023 | $1,888.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1128845-03 | C.G.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/9/2023 | $5.00 |
| 1128845-03 | C.G.B. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 9/9/2023 | $35.10 |
| 1128845-03 | C.G.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/9/2023 | $1,220.00 |
| 1129070-02 | K.H. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/8/2023 | $55.20 |
| 1129070-02 | K.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/8/2023 | $1,220.00 |
| 1129090-01 | I.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/12/2023 | $5.00 |
| 1129090-01 | I.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/12/2023 | $1,888.00 |
| 1129442-01 | M.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/20/2023 | $5.00 |
| 1129442-01 | M.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/20/2023 | $1,888.00 |
| 1129502-01 | M.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/21/2023 | $5.00 |
| 1129502-01 | M.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/21/2023 | $1,888.00 |
| 1129502-01 | M.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/7/2023 | $5.00 |
| 1129502-01 | M.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/7/2023 | $1,888.00 |
| 1129577-02 | K.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/16/2023 | $5.00 |
| 1129577-02 | K.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/16/2023 | $1,888.00 |
| 1130323-02 | E.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/21/2023 | $5.00 |
| 1130323-02 | E.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/21/2023 | $1,888.00 |
| 1130323-02 | E.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/28/2023 | $5.00 |
| 1130323-02 | E.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/28/2023 | $1,888.00 |
| 1130588-01 | M.R.M.Y.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/21/2023 | $5.00 |
| 1130588-01 | M.R.M.Y.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/21/2023 | $1,888.00 |
| 1130626-01 | J.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/27/2024 | $5.00 |
| 1130626-01 | J.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/27/2024 | $1,888.00 |
| 1130626-01 | J.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/23/2024 | $5.00 |
| 1130626-01 | J.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/23/2024 | $1,888.00 |
| 1130626-01 | J.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/23/2024 | $5.00 |
| 1130626-01 | J.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/23/2024 | $1,888.00 |
| 1130626-02 | G.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/27/2024 | $5.00 |
| 1130626-02 | G.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/27/2024 | $1,888.00 |
| 1130626-02 | G.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/23/2024 | $5.00 |
| 1130626-02 | G.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/23/2024 | $1,888.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/13/2023 | $5.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/13/2023 | $62.40 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/13/2023 | $1,525.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/10/2023 | $5.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/10/2023 | $55.20 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/10/2023 | $1,525.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/3/2023 | $5.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/3/2023 | $55.20 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/3/2023 | $1,525.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/7/2023 | $5.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/7/2023 | $55.20 |

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/7/2023 | $1,525.00 |
| 1130952-02 | R.S. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/27/2023 | $55.20 |
| 1130952-02 | R.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/27/2023 | $1,525.00 |
| 1130952-02 | R.S. | Right Choice Pharmacy Inc. | Lidothol Pad | 6/27/2023 | $2,662.20 |
| 1130952-02 | R.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/26/2023 | $5.00 |
| 1130952-02 | R.S. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/26/2023 | $55.20 |
| 1130952-02 | R.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/26/2023 | $1,525.00 |
| 1131198-01 | D.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/20/2023 | $5.00 |
| 1131198-01 | D.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/20/2023 | $1,220.00 |
| 1131198-01 | D.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/25/2024 | $5.00 |
| 1131198-01 | D.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/25/2024 | $1,219.20 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/11/2023 | $5.00 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 5/11/2023 | $62.40 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/11/2023 | $1,525.00 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/14/2023 | $5.00 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/14/2023 | $62.40 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/14/2023 | $1,525.00 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/13/2023 | $5.00 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/13/2023 | $55.20 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/13/2023 | $1,525.00 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Lidothol Pad | 7/13/2023 | $2,662.20 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/10/2023 | $5.00 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/10/2023 | $55.20 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/10/2023 | $1,220.00 |
| 1131324-01 | A.L.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/20/2023 | $5.00 |
| 1131324-01 | A.L.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/20/2023 | $1,219.20 |
| 1131339-01 | H.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/11/2023 | $5.00 |
| 1131339-01 | H.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/11/2023 | $1,219.20 |
| 1131568-01 | Y.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/6/2023 | $5.00 |
| 1131568-01 | Y.D. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/6/2023 | $55.20 |
| 1131568-01 | Y.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/6/2023 | $1,220.00 |
| 1131611-90 | D.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/17/2023 | $5.00 |
| 1131611-90 | D.F. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 5/17/2023 | $62.40 |
| 1131611-90 | D.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/17/2023 | $1,220.00 |
| 1131611-90 | D.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/19/2023 | $5.00 |
| 1131611-90 | D.F. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/19/2023 | $55.20 |
| 1131611-90 | D.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/19/2023 | $1,525.00 |
| 1132041-02 | T.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/18/2023 | $5.00 |
| 1132041-02 | T.P. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/18/2023 | $55.20 |
| 1132041-02 | T.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/18/2023 | $1,220.00 |
| 1132072-01 | J.M.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/6/2023 | $1,220.00 |
| 1132104-01 | J.A.D.L.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/5/2023 | $5.00 |

 Exhibit 2

**American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.**
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1132104-01 | J.A.D.L.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/5/2023 | $1,219.20 |
| 1132104-01 | J.A.D.L.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/19/2024 | $5.00 |
| 1132104-01 | J.A.D.L.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/19/2024 | $5.00 |
| 1132104-01 | J.A.D.L.C. | Right Choice Pharmacy Inc. | Ibuprofen 600mg Tab | 4/19/2024 | $24.96 |
| 1132104-01 | J.A.D.L.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/19/2024 | $1,219.20 |
| 1132232-02 | S.Z. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/5/2024 | $5.00 |
| 1132232-02 | S.Z. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/5/2024 | $5.00 |
| 1132232-02 | S.Z. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 3/5/2024 | $35.28 |
| 1132232-02 | S.Z. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/5/2024 | $1,219.20 |
| 1132295-01 | Y.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/4/2024 | $5.00 |
| 1132295-01 | Y.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/4/2024 | $1,888.00 |
| 1132569-02 | W.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/27/2023 | $55.20 |
| 1132569-02 | W.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/27/2023 | $1,525.00 |
| 1132569-03 | R.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/18/2023 | $5.00 |
| 1132569-03 | R.F. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/18/2023 | $55.20 |
| 1132569-03 | R.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/18/2023 | $1,525.00 |
| 1132569-03 | R.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/15/2023 | $5.00 |
| 1132569-03 | R.F. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/15/2023 | $55.20 |
| 1132569-03 | R.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/15/2023 | $1,525.00 |
| 1132569-03 | R.F. | Right Choice Pharmacy Inc. | Lidothol Pad | 8/15/2023 | $2,662.20 |
| 1132569-04 | R.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/18/2023 | $5.00 |
| 1132569-04 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/18/2023 | $55.20 |
| 1132569-04 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/18/2023 | $1,525.00 |
| 1132569-04 | R.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/17/2023 | $5.00 |
| 1132569-04 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/17/2023 | $55.20 |
| 1132569-04 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/17/2023 | $1,525.00 |
| 1132569-04 | R.L. | Right Choice Pharmacy Inc. | Lidothol Pad | 8/17/2023 | $2,662.20 |
| 1132635-01 | J.C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/21/2023 | $5.00 |
| 1132635-01 | J.C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/21/2023 | $5.00 |
| 1132635-01 | J.C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/21/2023 | $5.00 |
| 1132635-01 | J.C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/21/2023 | $5.00 |
| 1132635-01 | J.C.C. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 10/21/2023 | $35.28 |
| 1132635-01 | J.C.C. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 10/21/2023 | $35.28 |
| 1132635-01 | J.C.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/21/2023 | $1,219.20 |
| 1132635-01 | J.C.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/21/2023 | $1,219.20 |
| 1132635-01 | J.C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/2/2023 | $5.00 |
| 1132635-01 | J.C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/2/2023 | $5.00 |
| 1132635-01 | J.C.C. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 12/2/2023 | $35.28 |
| 1132635-01 | J.C.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/2/2023 | $1,219.20 |
| 1132676-01 | W.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/6/2023 | $5.00 |
| 1132676-01 | W.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/6/2023 | $1,220.00 |
| 1132676-01 | W.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/25/2023 | $5.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1132676-01 | W.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/25/2023 | $5.00 |
| 1132676-01 | W.L. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 10/25/2023 | $433.78 |
| 1132676-01 | W.L. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 10/25/2023 | $714.88 |
| 1132742-02 | C.B.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/10/2023 | $5.00 |
| 1132742-02 | C.B.J. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/10/2023 | $55.20 |
| 1132742-02 | C.B.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/10/2023 | $1,220.00 |
| 1132742-02 | C.B.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/21/2023 | $5.00 |
| 1132742-02 | C.B.J. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 9/21/2023 | $714.88 |
| 1133086-02 | W.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/30/2023 | $5.00 |
| 1133086-02 | W.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/30/2023 | $5.00 |
| 1133086-02 | W.C. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 11/30/2023 | $440.50 |
| 1133086-02 | W.C. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 11/30/2023 | $714.88 |
| 1133225-03 | B.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/10/2024 | $5.00 |
| 1133225-03 | B.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/10/2024 | $5.00 |
| 1133225-03 | B.L. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 1/10/2024 | $35.28 |
| 1133225-03 | B.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 1/10/2024 | $1,219.20 |
| 1133944-02 | A.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/17/2023 | $5.00 |
| 1133944-02 | A.D. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/17/2023 | $55.20 |
| 1133944-02 | A.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/17/2023 | $1,525.00 |
| 1133944-04 | T.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/7/2023 | $5.00 |
| 1133944-04 | T.C. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/7/2023 | $55.20 |
| 1133944-04 | T.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/7/2023 | $1,525.00 |
| 1134267-01 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/7/2023 | $5.00 |
| 1134267-01 | J.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/7/2023 | $55.20 |
| 1134267-01 | J.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/7/2023 | $1,525.00 |
| 1134267-02 | J.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/5/2023 | $5.00 |
| 1134267-02 | J.W. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/5/2023 | $55.20 |
| 1134267-02 | J.W. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/5/2023 | $1,525.00 |
| 1134420-01 | D.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/14/2023 | $5.00 |
| 1134420-01 | D.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/14/2023 | $5.00 |
| 1134420-01 | D.H. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 12/14/2023 | $35.28 |
| 1134420-01 | D.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/14/2023 | $1,219.20 |
| 1134420-01 | D.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/18/2024 | $5.00 |
| 1134420-01 | D.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/18/2024 | $5.00 |
| 1134420-01 | D.H. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 1/18/2024 | $35.28 |
| 1134420-01 | D.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 1/18/2024 | $1,219.20 |
| 1134487-04 | C.R.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/25/2024 | $5.00 |
| 1134487-04 | C.R.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/25/2024 | $5.00 |
| 1134487-04 | C.R.W. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 1/25/2024 | $35.28 |
| 1134487-04 | C.R.W. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 1/25/2024 | $1,219.20 |
| 1134680-01 | O.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/25/2023 | $5.00 |
| 1134680-01 | O.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/25/2023 | $1,888.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1134680-01 | O.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/14/2023 | $5.00 |
| 1134680-01 | O.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/14/2023 | $1,888.00 |
| 1134680-01 | O.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/7/2024 | $5.00 |
| 1134680-01 | O.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/7/2024 | $1,888.00 |
| 1135040-01 | N.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/8/2023 | $5.00 |
| 1135040-01 | N.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/8/2023 | $1,888.00 |
| 1135209-02 | L.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/23/2023 | $5.00 |
| 1135209-02 | L.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/23/2023 | $5.00 |
| 1135209-02 | L.H. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 12/23/2023 | $433.78 |
| 1135209-02 | L.H. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 12/23/2023 | $714.88 |
| 1135209-03 | C.D.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/7/2023 | $5.00 |
| 1135209-03 | C.D.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/7/2023 | $5.00 |
| 1135209-03 | C.D.H. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 12/7/2023 | $440.50 |
| 1135209-03 | C.D.H. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 12/7/2023 | $714.88 |
| 1135209-03 | C.D.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/29/2024 | $5.00 |
| 1135209-03 | C.D.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/29/2024 | $5.00 |
| 1135209-03 | C.D.H. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 2/29/2024 | $433.78 |
| 1135209-03 | C.D.H. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 2/29/2024 | $714.88 |
| 1135473-04 | Y.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/18/2024 | $5.00 |
| 1135473-04 | Y.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/18/2024 | $1,888.00 |
| 1135536-02 | M.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/16/2023 | $5.00 |
| 1135536-02 | M.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/16/2023 | $5.00 |
| 1135536-02 | M.A. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 11/16/2023 | $440.50 |
| 1135536-02 | M.A. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 11/16/2023 | $714.88 |
| 1135536-06 | S.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/22/2023 | $5.00 |
| 1135536-06 | S.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/22/2023 | $5.00 |
| 1135536-06 | S.F. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 11/22/2023 | $440.50 |
| 1135536-06 | S.F. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 11/22/2023 | $714.88 |
| 1135612-01 | A.U. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/16/2023 | $5.00 |
| 1135612-01 | A.U. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/16/2023 | $5.00 |
| 1135612-01 | A.U. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 11/16/2023 | $35.28 |
| 1135612-01 | A.U. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/16/2023 | $1,219.20 |
| 1135782-02 | A.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/11/2023 | $5.00 |
| 1135782-02 | A.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/11/2023 | $1,219.20 |
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/7/2023 | $5.00 |
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/7/2023 | $1,888.00 |
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/16/2024 | $5.00 |
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/16/2024 | $1,888.00 |
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/22/2024 | $5.00 |
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/22/2024 | $1,888.00 |
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/26/2024 | $5.00 |
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/26/2024 | $1,888.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/13/2024 | $5.00 |
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/13/2024 | $1,888.00 |
| 1136088-01 | F.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/21/2024 | $5.00 |
| 1136088-01 | F.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/21/2024 | $5.00 |
| 1136088-01 | F.S. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 2/21/2024 | $35.28 |
| 1136088-01 | F.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/21/2024 | $1,219.20 |
| 1136121-01 | B.C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/2/2023 | $5.00 |
| 1136121-01 | B.C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/2/2023 | $5.00 |
| 1136121-01 | B.C.J. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 12/2/2023 | $35.28 |
| 1136121-01 | B.C.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/2/2023 | $1,219.20 |
| 1136121-01 | B.C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/22/2024 | $5.00 |
| 1136121-01 | B.C.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/22/2024 | $1,219.20 |
| 1136382-01 | M.D.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/21/2023 | $5.00 |
| 1136382-01 | M.D.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/21/2023 | $1,219.20 |
| 1136450-01 | J.C.H.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/7/2023 | $5.00 |
| 1136450-01 | J.C.H.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/7/2023 | $1,888.00 |
| 1136450-01 | J.C.H.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/16/2023 | $5.00 |
| 1136450-01 | J.C.H.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/16/2023 | $1,888.00 |
| 1136450-01 | J.C.H.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/2/2024 | $5.00 |
| 1136450-01 | J.C.H.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/2/2024 | $1,888.00 |
| 1136544-01 | G.M.P.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/12/2023 | $5.00 |
| 1136544-01 | G.M.P.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/12/2023 | $1,888.00 |
| 1136544-01 | G.M.P.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/29/2024 | $5.00 |
| 1136544-01 | G.M.P.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/29/2024 | $1,888.00 |
| 1136684-01 | R.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/14/2023 | $5.00 |
| 1136684-01 | R.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/14/2023 | $5.00 |
| 1136684-01 | R.J. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 12/14/2023 | $440.50 |
| 1136684-01 | R.J. | Right Choice Pharmacy Inc. | Naproxen-Esomeprazole 500mg | 12/14/2023 | $714.88 |
| 1136741-02 | Z.I. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/20/2023 | $5.00 |
| 1136741-02 | Z.I. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/20/2023 | $1,888.00 |
| 1136741-02 | Z.I. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/13/2024 | $5.00 |
| 1136741-02 | Z.I. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/13/2024 | $1,888.00 |
| 1136775-01 | D.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/12/2023 | $5.00 |
| 1136775-01 | D.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/12/2023 | $1,888.00 |
| 1136775-01 | D.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/12/2024 | $5.00 |
| 1136775-01 | D.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/12/2024 | $1,888.00 |
| 1136946-03 | C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/29/2023 | $5.00 |
| 1136946-03 | C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/29/2023 | $5.00 |
| 1136946-03 | C.C. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 11/29/2023 | $35.28 |
| 1136946-03 | C.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/29/2023 | $1,219.20 |
| 1136946-03 | C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/9/2024 | $5.00 |
| 1136946-03 | C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/9/2024 | $5.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1136946-03 | C.C. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 1/9/2024 | $35.28 |
| 1136946-03 | C.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 1/9/2024 | $1,219.20 |
| 1136946-03 | C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/31/2024 | $5.00 |
| 1136946-03 | C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/31/2024 | $5.00 |
| 1136946-03 | C.C. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 1/31/2024 | $433.78 |
| 1136946-03 | C.C. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 1/31/2024 | $714.88 |
| 1137014-01 | K.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/18/2023 | $5.00 |
| 1137014-01 | K.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/18/2023 | $5.00 |
| 1137014-01 | K.M. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 10/18/2023 | $181.92 |
| 1137014-01 | K.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/18/2023 | $1,888.00 |
| 1137014-01 | K.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/22/2023 | $5.00 |
| 1137014-01 | K.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/22/2023 | $5.00 |
| 1137014-01 | K.M. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 12/22/2023 | $181.92 |
| 1137014-01 | K.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/22/2023 | $1,524.00 |
| 1137014-02 | B.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/19/2023 | $5.00 |
| 1137014-02 | B.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/19/2023 | $5.00 |
| 1137014-02 | B.R. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 10/19/2023 | $363.84 |
| 1137014-02 | B.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/19/2023 | $1,524.00 |
| 1137014-02 | B.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/21/2023 | $5.00 |
| 1137014-02 | B.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/21/2023 | $5.00 |
| 1137014-02 | B.R. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 12/21/2023 | $181.92 |
| 1137014-02 | B.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/21/2023 | $1,524.00 |
| 1137014-03 | M.R.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/18/2023 | $5.00 |
| 1137014-03 | M.R.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/18/2023 | $5.00 |
| 1137014-03 | M.R.K. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 10/18/2023 | $181.92 |
| 1137014-03 | M.R.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/18/2023 | $1,888.00 |
| 1137033-01 | R.D.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/1/2023 | $5.00 |
| 1137033-01 | R.D.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/1/2023 | $1,888.00 |
| 1137033-01 | R.D.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/17/2024 | $5.00 |
| 1137033-01 | R.D.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/17/2024 | $1,888.00 |
| 1137033-02 | R.D.E.O. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/20/2023 | $5.00 |
| 1137033-02 | R.D.E.O. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/20/2023 | $1,888.00 |
| 1137033-02 | R.D.E.O. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/26/2024 | $5.00 |
| 1137033-02 | R.D.E.O. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/26/2024 | $1,888.00 |
| 1137033-03 | L.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/30/2023 | $5.00 |
| 1137033-03 | L.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/30/2023 | $1,888.00 |
| 1137033-03 | L.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/29/2024 | $5.00 |
| 1137033-03 | L.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/29/2024 | $1,888.00 |
| 1137191-09 | K.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/3/2023 | $5.00 |
| 1137191-09 | K.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/3/2023 | $1,888.00 |
| 1137251-01 | A.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/10/2024 | $5.00 |
| 1137251-01 | A.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/10/2024 | $1,888.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1137251-01 | A.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/12/2024 | $5.00 |
| 1137251-01 | A.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/12/2024 | $1,888.00 |
| 1137251-01 | A.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/9/2024 | $5.00 |
| 1137251-01 | A.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/9/2024 | $1,888.00 |
| 1137251-01 | A.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/17/2024 | $5.00 |
| 1137251-01 | A.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/17/2024 | $1,888.00 |
| 1137370-02 | R.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/12/2024 | $5.00 |
| 1137370-02 | R.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/12/2024 | $5.00 |
| 1137370-02 | R.W. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 1/12/2024 | $35.28 |
| 1137370-02 | R.W. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 1/12/2024 | $1,219.20 |
| 1137370-02 | R.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/27/2024 | $5.00 |
| 1137370-02 | R.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/27/2024 | $5.00 |
| 1137370-02 | R.W. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 2/27/2024 | $35.28 |
| 1137370-02 | R.W. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/27/2024 | $1,219.20 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/17/2024 | $5.00 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/17/2024 | $5.00 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 1/17/2024 | $35.28 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 1/17/2024 | $1,219.20 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/3/2024 | $5.00 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/3/2024 | $5.00 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/3/2024 | $5.00 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 4/3/2024 | $35.28 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 4/3/2024 | $62.40 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/3/2024 | $1,219.20 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/22/2024 | $5.00 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/22/2024 | $5.00 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/22/2024 | $5.00 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 5/22/2024 | $35.28 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 5/22/2024 | $57.12 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/22/2024 | $1,219.20 |
| 1137532-03 | E.Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/21/2023 | $5.00 |
| 1137532-03 | E.Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/21/2023 | $5.00 |
| 1137532-03 | E.Z.L. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 12/21/2023 | $35.28 |
| 1137532-03 | E.Z.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/21/2023 | $1,219.20 |
| 1137532-03 | E.Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/9/2024 | $5.00 |
| 1137532-03 | E.Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/9/2024 | $5.00 |
| 1137532-03 | E.Z.L. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 3/9/2024 | $35.28 |
| 1137532-03 | E.Z.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/9/2024 | $1,219.20 |
| 1137532-03 | E.Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/27/2024 | $5.00 |
| 1137532-03 | E.Z.L. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 11/27/2024 | $714.88 |
| 1137589-02 | S.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/5/2024 | $5.00 |
| 1137589-02 | S.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/5/2024 | $5.00 |

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1137589-02 | S.R. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 1/5/2024 | $35.28 |
| 1137589-02 | S.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 1/5/2024 | $1,219.20 |
| 1137739-90 | P.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/8/2023 | $5.00 |
| 1137739-90 | P.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/8/2023 | $1,888.00 |
| 1137739-91 | J.D.L.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/3/2023 | $5.00 |
| 1137739-91 | J.D.L.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/3/2023 | $1,888.00 |
| 1137934-01 | R.R.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/1/2023 | $5.00 |
| 1137934-01 | R.R.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/1/2023 | $1,888.00 |
| 1137934-01 | R.R.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/4/2023 | $5.00 |
| 1137934-01 | R.R.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/4/2023 | $1,888.00 |
| 1138061-02 | D.C.R.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/4/2024 | $5.00 |
| 1138061-02 | D.C.R.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/4/2024 | $5.00 |
| 1138061-02 | D.C.R.W. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 9/4/2024 | $35.28 |
| 1138061-02 | D.C.R.W. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/4/2024 | $1,217.60 |
| 1138061-02 | D.C.R.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/20/2024 | $5.00 |
| 1138061-02 | D.C.R.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/20/2024 | $5.00 |
| 1138061-02 | D.C.R.W. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 9/20/2024 | $433.78 |
| 1138061-02 | D.C.R.W. | Right Choice Pharmacy Inc. | Naproxen-Esomeprazole 500mg | 9/20/2024 | $714.88 |
| 1138071-01 | M.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/8/2024 | $5.00 |
| 1138071-01 | M.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/8/2024 | $5.00 |
| 1138071-01 | M.T. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 2/8/2024 | $35.28 |
| 1138071-01 | M.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/8/2024 | $1,219.20 |
| 1138071-01 | M.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/24/2024 | $5.00 |
| 1138071-01 | M.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/24/2024 | $1,219.20 |
| 1138071-03 | S.M.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/9/2024 | $5.00 |
| 1138071-03 | S.M.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/9/2024 | $5.00 |
| 1138071-03 | S.M.T. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 2/9/2024 | $35.28 |
| 1138071-03 | S.M.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/9/2024 | $1,219.20 |
| 1138071-03 | S.M.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/28/2024 | $5.00 |
| 1138071-03 | S.M.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/28/2024 | $5.00 |
| 1138071-03 | S.M.T. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 3/28/2024 | $35.28 |
| 1138071-03 | S.M.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/28/2024 | $1,219.20 |
| 1138071-03 | S.M.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/17/2024 | $5.00 |
| 1138071-03 | S.M.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/17/2024 | $5.00 |
| 1138071-03 | S.M.T. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 4/17/2024 | $433.78 |
| 1138071-03 | S.M.T. | Right Choice Pharmacy Inc. | Naproxen-Esomeprazole 500mg | 4/17/2024 | $714.88 |
| 1138136-01 | F.P.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/10/2023 | $5.00 |
| 1138136-01 | F.P.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/10/2023 | $1,888.00 |
| 1138136-01 | F.P.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/22/2023 | $5.00 |
| 1138136-01 | F.P.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/22/2023 | $1,888.00 |
| 1138136-02 | A.F.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/11/2023 | $5.00 |
| 1138136-02 | A.F.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/11/2023 | $1,888.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1138136-02 | A.F.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/17/2024 | $5.00 |
| 1138136-02 | A.F.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/17/2024 | $1,888.00 |
| 1138136-03 | M.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/21/2023 | $5.00 |
| 1138136-03 | M.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/21/2023 | $1,888.00 |
| 1138136-03 | M.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/18/2024 | $5.00 |
| 1138136-03 | M.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/18/2024 | $1,888.00 |
| 1138381-01 | V.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/23/2024 | $5.00 |
| 1138381-01 | V.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/23/2024 | $5.00 |
| 1138381-01 | V.E. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 2/23/2024 | $35.28 |
| 1138381-01 | V.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/23/2024 | $1,219.20 |
| 1139384-01 | C.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/24/2024 | $5.00 |
| 1139384-01 | C.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/24/2024 | $5.00 |
| 1139384-01 | C.M. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 1/24/2024 | $433.78 |
| 1139384-01 | C.M. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 1/24/2024 | $714.88 |
| 1139391-01 | M.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/21/2024 | $5.00 |
| 1139391-01 | M.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/21/2024 | $5.00 |
| 1139391-01 | M.E. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 3/21/2024 | $35.28 |
| 1139391-01 | M.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/21/2024 | $1,219.20 |
| 1139406-01 | P.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/7/2024 | $5.00 |
| 1139406-01 | P.L. | Right Choice Pharmacy Inc. | Diclofenac 2% Solution | 12/7/2024 | $2,136.96 |
| 1139696-02 | E.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/15/2024 | $5.00 |
| 1139696-02 | E.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/15/2024 | $5.00 |
| 1139696-02 | E.M. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 2/15/2024 | $35.28 |
| 1139696-02 | E.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/15/2024 | $1,219.20 |
| 1139696-02 | E.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/9/2024 | $5.00 |
| 1139696-02 | E.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/9/2024 | $5.00 |
| 1139696-02 | E.M. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 4/9/2024 | $35.28 |
| 1139696-02 | E.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/9/2024 | $1,219.20 |
| 1139696-02 | E.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/6/2024 | $5.00 |
| 1139696-02 | E.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/6/2024 | $5.00 |
| 1139696-02 | E.M. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 6/6/2024 | $35.28 |
| 1139696-02 | E.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/6/2024 | $1,219.20 |
| 1139959-02 | V.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/16/2024 | $5.00 |
| 1139959-02 | V.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/16/2024 | $1,219.20 |
| 1140231-01 | B.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/8/2024 | $5.00 |
| 1140231-01 | B.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/8/2024 | $5.00 |
| 1140231-01 | B.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/8/2024 | $5.00 |
| 1140231-01 | B.B. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/8/2024 | $115.44 |
| 1140231-01 | B.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/8/2024 | $1,524.00 |
| 1140231-01 | B.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/8/2024 | $1,888.00 |
| 1140231-01 | B.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/9/2024 | $5.00 |
| 1140231-01 | B.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/9/2024 | $5.00 |

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1140231-01 | B.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/9/2024 | $5.00 |
| 1140231-01 | B.B. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/9/2024 | $115.44 |
| 1140231-01 | B.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/9/2024 | $609.60 |
| 1140231-01 | B.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/9/2024 | $1,888.00 |
| 1140231-02 | J.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/18/2024 | $5.00 |
| 1140231-02 | J.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/18/2024 | $5.00 |
| 1140231-02 | J.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/18/2024 | $5.00 |
| 1140231-02 | J.F. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/18/2024 | $115.44 |
| 1140231-02 | J.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/18/2024 | $609.60 |
| 1140231-02 | J.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/18/2024 | $1,888.00 |
| 1140231-02 | J.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/17/2024 | $5.00 |
| 1140231-02 | J.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/17/2024 | $5.00 |
| 1140231-02 | J.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/17/2024 | $609.60 |
| 1140231-02 | J.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/17/2024 | $1,888.00 |
| 1140231-03 | C.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/21/2024 | $5.00 |
| 1140231-03 | C.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/21/2024 | $5.00 |
| 1140231-03 | C.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/21/2024 | $5.00 |
| 1140231-03 | C.L. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/21/2024 | $115.44 |
| 1140231-03 | C.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/21/2024 | $609.60 |
| 1140231-03 | C.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/21/2024 | $1,888.00 |
| 1140254-01 | S.D.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/12/2023 | $5.00 |
| 1140254-01 | S.D.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/12/2023 | $5.00 |
| 1140254-01 | S.D.R. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 12/12/2023 | $181.92 |
| 1140254-01 | S.D.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/12/2023 | $1,524.00 |
| 1140254-01 | S.D.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/24/2024 | $5.00 |
| 1140254-01 | S.D.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 1/24/2024 | $5.00 |
| 1140254-01 | S.D.R. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 1/24/2024 | $181.92 |
| 1140254-01 | S.D.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 1/24/2024 | $1,524.00 |
| 1140278-02 | S.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/22/2024 | $5.00 |
| 1140278-02 | S.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/22/2024 | $5.00 |
| 1140278-02 | S.M. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 3/22/2024 | $35.28 |
| 1140278-02 | S.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/22/2024 | $1,219.20 |
| 1140278-02 | S.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/27/2024 | $5.00 |
| 1140278-02 | S.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/27/2024 | $5.00 |
| 1140278-02 | S.M. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 6/27/2024 | $35.28 |
| 1140278-02 | S.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/27/2024 | $1,219.20 |
| 1140326-01 | V.K.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/10/2024 | $5.00 |
| 1140326-01 | V.K.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/10/2024 | $5.00 |
| 1140326-01 | V.K.K. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 8/10/2024 | $35.28 |
| 1140326-01 | V.K.K. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/10/2024 | $1,219.20 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/30/2024 | $5.00 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/30/2024 | $5.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/30/2024 | $5.00 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/30/2024 | $115.44 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/30/2024 | $609.60 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/30/2024 | $1,888.00 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/7/2024 | $5.00 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/7/2024 | $5.00 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/7/2024 | $5.00 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/7/2024 | $115.44 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/7/2024 | $609.60 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/7/2024 | $1,888.00 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/5/2024 | $5.00 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/5/2024 | $5.00 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/5/2024 | $5.00 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 6/5/2024 | $346.32 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/5/2024 | $609.60 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/5/2024 | $1,888.00 |
| 1140579-01 | A.V. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/6/2024 | $5.00 |
| 1140579-01 | A.V. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/6/2024 | $1,219.20 |
| 1140579-01 | A.V. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/25/2024 | $5.00 |
| 1140579-01 | A.V. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/25/2024 | $1,219.20 |
| 1140579-01 | A.V. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/8/2024 | $5.00 |
| 1140579-01 | A.V. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 5/8/2024 | $714.88 |
| 1140652-01 | S.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/26/2024 | $5.00 |
| 1140652-01 | S.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/26/2024 | $1,888.00 |
| 1140665-01 | T.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/20/2024 | $5.00 |
| 1140665-01 | T.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/20/2024 | $5.00 |
| 1140665-01 | T.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/20/2024 | $5.00 |
| 1140665-01 | T.C. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/20/2024 | $115.44 |
| 1140665-01 | T.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/20/2024 | $609.60 |
| 1140665-01 | T.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/20/2024 | $1,888.00 |
| 1140665-02 | A.N. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/5/2024 | $5.00 |
| 1140665-02 | A.N. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/5/2024 | $5.00 |
| 1140665-02 | A.N. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/5/2024 | $608.80 |
| 1140665-02 | A.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/5/2024 | $1,888.00 |
| 1140665-02 | A.N. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/9/2024 | $5.00 |
| 1140665-02 | A.N. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/9/2024 | $5.00 |
| 1140665-02 | A.N. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/9/2024 | $5.00 |
| 1140665-02 | A.N. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/9/2024 | $115.44 |
| 1140665-02 | A.N. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/9/2024 | $609.60 |
| 1140665-02 | A.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/9/2024 | $1,888.00 |
| 1140948-90 | W.V. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/21/2023 | $5.00 |
| 1140948-90 | W.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/21/2023 | $1,888.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1140948-90 | W.V. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/2/2024 | $5.00 |
| 1140948-90 | W.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/2/2024 | $1,888.00 |
| 1141109-02 | H.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/23/2023 | $5.00 |
| 1141109-02 | H.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/23/2023 | $1,888.00 |
| 1141109-02 | H.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/22/2024 | $5.00 |
| 1141109-02 | H.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/22/2024 | $1,888.00 |
| 1141109-02 | H.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/26/2024 | $5.00 |
| 1141109-02 | H.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/26/2024 | $1,888.00 |
| 1141125-01 | A.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/24/2024 | $5.00 |
| 1141125-01 | A.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/24/2024 | $5.00 |
| 1141125-01 | A.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/24/2024 | $5.00 |
| 1141125-01 | A.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/24/2024 | $5.00 |
| 1141125-01 | A.C. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 5/24/2024 | $35.28 |
| 1141125-01 | A.C. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 5/24/2024 | $35.28 |
| 1141125-01 | A.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/24/2024 | $1,219.20 |
| 1141125-01 | A.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/24/2024 | $1,219.20 |
| 1141366-01 | S.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/15/2024 | $5.00 |
| 1141366-01 | S.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/15/2024 | $5.00 |
| 1141366-01 | S.M. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 3/15/2024 | $433.78 |
| 1141366-01 | S.M. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 3/15/2024 | $714.88 |
| 1141399-01 | N.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/15/2024 | $5.00 |
| 1141399-01 | N.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/15/2024 | $5.00 |
| 1141399-01 | N.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/15/2024 | $5.00 |
| 1141399-01 | N.H. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/15/2024 | $115.44 |
| 1141399-01 | N.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/15/2024 | $1,524.00 |
| 1141399-01 | N.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/15/2024 | $1,888.00 |
| 1141399-01 | N.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/12/2024 | $5.00 |
| 1141399-01 | N.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/12/2024 | $5.00 |
| 1141399-01 | N.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/12/2024 | $5.00 |
| 1141399-01 | N.H. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/12/2024 | $115.44 |
| 1141399-01 | N.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/12/2024 | $609.60 |
| 1141399-01 | N.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/12/2024 | $1,888.00 |
| 1141399-02 | A.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/9/2024 | $5.00 |
| 1141399-02 | A.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/9/2024 | $5.00 |
| 1141399-02 | A.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/9/2024 | $5.00 |
| 1141399-02 | A.W. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/9/2024 | $115.44 |
| 1141399-02 | A.W. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/9/2024 | $1,522.00 |
| 1141399-02 | A.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/9/2024 | $1,888.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/8/2024 | $5.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/8/2024 | $5.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/8/2024 | $5.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/8/2024 | $115.44 |

Exhibit 2

**American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.**
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/8/2024 | $1,524.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/8/2024 | $1,888.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/16/2024 | $5.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/16/2024 | $5.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/16/2024 | $5.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/16/2024 | $115.44 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/16/2024 | $609.60 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/16/2024 | $1,888.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/17/2024 | $5.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/17/2024 | $5.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/17/2024 | $5.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 6/17/2024 | $346.32 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/17/2024 | $609.60 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/17/2024 | $1,888.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/30/2024 | $5.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/30/2024 | $5.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/30/2024 | $608.80 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/30/2024 | $1,888.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/6/2024 | $5.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/6/2024 | $1,888.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/8/2024 | $5.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/8/2024 | $5.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/8/2024 | $5.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/8/2024 | $115.44 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/8/2024 | $1,524.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/8/2024 | $1,888.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/16/2024 | $5.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/16/2024 | $5.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/16/2024 | $5.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/16/2024 | $115.44 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/16/2024 | $609.60 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/16/2024 | $1,888.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/30/2024 | $5.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/30/2024 | $5.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/30/2024 | $608.80 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/30/2024 | $1,888.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/6/2024 | $5.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/6/2024 | $608.80 |
| 1141995-02 | M.M.L. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 6/19/2024 | $35.28 |
| 1141995-02 | M.M.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/19/2024 | $1,219.20 |
| 1141995-02 | M.M.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/12/2024 | $5.00 |
| 1141995-02 | M.M.L. | Right Choice Pharmacy Inc. | Naproxen-Esomeprazole 500mg | 7/12/2024 | $2,144.64 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1142089-01 | M.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/20/2024 | $5.00 |
| 1142089-01 | M.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/20/2024 | $5.00 |
| 1142089-01 | M.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/20/2024 | $5.00 |
| 1142089-01 | M.S. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/20/2024 | $115.44 |
| 1142089-01 | M.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/20/2024 | $1,524.00 |
| 1142089-01 | M.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/20/2024 | $1,888.00 |
| 1142139-01 | S.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/8/2024 | $5.00 |
| 1142139-01 | S.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/8/2024 | $5.00 |
| 1142139-01 | S.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/8/2024 | $1,524.00 |
| 1142139-01 | S.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/8/2024 | $1,888.00 |
| 1142139-01 | S.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/23/2024 | $5.00 |
| 1142139-01 | S.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/23/2024 | $5.00 |
| 1142139-01 | S.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/23/2024 | $5.00 |
| 1142139-01 | S.D. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/23/2024 | $115.44 |
| 1142139-01 | S.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/23/2024 | $1,524.00 |
| 1142139-01 | S.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/23/2024 | $1,888.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/9/2024 | $5.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/9/2024 | $5.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/9/2024 | $5.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 2/9/2024 | $115.44 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 2/9/2024 | $363.84 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/9/2024 | $1,524.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/22/2024 | $5.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/22/2024 | $5.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/22/2024 | $5.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/22/2024 | $115.44 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/22/2024 | $1,524.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/22/2024 | $1,888.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/5/2024 | $5.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/5/2024 | $5.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/5/2024 | $5.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 6/5/2024 | $346.32 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/5/2024 | $1,524.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/5/2024 | $1,888.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/10/2024 | $5.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/10/2024 | $5.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/10/2024 | $5.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 2/10/2024 | $115.44 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/10/2024 | $1,524.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/10/2024 | $1,888.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/20/2024 | $5.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/20/2024 | $5.00 |

Exhibit 2

**American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.**
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/20/2024 | $5.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/20/2024 | $115.44 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/20/2024 | $1,524.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/20/2024 | $1,888.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/18/2024 | $5.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/18/2024 | $5.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/18/2024 | $5.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/18/2024 | $115.44 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/18/2024 | $1,524.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/18/2024 | $1,888.00 |
| 1142420-05 | F.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/2/2024 | $5.00 |
| 1142420-05 | F.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/2/2024 | $1,888.00 |
| 1142511-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/9/2024 | $5.00 |
| 1142511-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/9/2024 | $5.00 |
| 1142511-01 | J.L. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 4/9/2024 | $35.28 |
| 1142511-01 | J.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/9/2024 | $1,219.20 |
| 1142511-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/30/2024 | $5.00 |
| 1142511-01 | J.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/30/2024 | $5.00 |
| 1142511-01 | J.L. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 5/30/2024 | $35.28 |
| 1142511-01 | J.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/30/2024 | $1,219.20 |
| 1142740-01 | W.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/6/2024 | $5.00 |
| 1142740-01 | W.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/6/2024 | $5.00 |
| 1142740-01 | W.C. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/6/2024 | $115.44 |
| 1142740-01 | W.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/6/2024 | $1,524.00 |
| 1142740-01 | W.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/8/2024 | $5.00 |
| 1142740-01 | W.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/8/2024 | $5.00 |
| 1142740-01 | W.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/8/2024 | $5.00 |
| 1142740-01 | W.C. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/8/2024 | $115.44 |
| 1142740-01 | W.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/8/2024 | $1,524.00 |
| 1142740-01 | W.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/8/2024 | $1,888.00 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/19/2024 | $5.00 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/19/2024 | $5.00 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/19/2024 | $5.00 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/19/2024 | $115.44 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 3/19/2024 | $363.84 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/19/2024 | $1,524.00 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/9/2024 | $5.00 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/9/2024 | $5.00 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/9/2024 | $5.00 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/9/2024 | $115.44 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/9/2024 | $1,524.00 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/9/2024 | $1,888.00 |

Exhibit 2

**American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.**
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1142857-02 | R.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/18/2024 | $5.00 |
| 1142857-02 | R.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/18/2024 | $5.00 |
| 1142857-02 | R.C. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 4/18/2024 | $433.78 |
| 1142857-02 | R.C. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 4/18/2024 | $714.88 |
| 1142944-01 | S.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/16/2024 | $5.00 |
| 1142944-01 | S.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/16/2024 | $5.00 |
| 1142944-01 | S.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/16/2024 | $5.00 |
| 1142944-01 | S.B. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/16/2024 | $115.44 |
| 1142944-01 | S.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/16/2024 | $1,524.00 |
| 1142944-01 | S.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/16/2024 | $1,888.00 |
| 1142944-02 | A.A.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/15/2024 | $5.00 |
| 1142944-02 | A.A.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/15/2024 | $5.00 |
| 1142944-02 | A.A.A. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/15/2024 | $115.44 |
| 1142944-02 | A.A.A. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/15/2024 | $1,524.00 |
| 1142944-02 | A.A.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/11/2024 | $5.00 |
| 1142944-02 | A.A.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/11/2024 | $5.00 |
| 1142944-02 | A.A.A. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/11/2024 | $115.44 |
| 1142944-02 | A.A.A. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/11/2024 | $1,524.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/19/2024 | $5.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/19/2024 | $5.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/19/2024 | $5.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 2/19/2024 | $115.44 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 2/19/2024 | $363.84 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/19/2024 | $1,524.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/30/2024 | $5.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/30/2024 | $5.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/30/2024 | $5.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/30/2024 | $115.44 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/30/2024 | $1,524.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/30/2024 | $1,888.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/9/2024 | $5.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/9/2024 | $5.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/9/2024 | $5.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/9/2024 | $115.44 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/9/2024 | $1,524.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/9/2024 | $1,888.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/10/2024 | $5.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/10/2024 | $5.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/10/2024 | $5.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 6/10/2024 | $346.32 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/10/2024 | $609.60 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/10/2024 | $1,888.00 |

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/28/2024 | $5.00 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/28/2024 | $5.00 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/28/2024 | $5.00 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 2/28/2024 | $115.44 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 2/28/2024 | $363.84 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/28/2024 | $1,524.00 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/1/2024 | $5.00 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/1/2024 | $5.00 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/1/2024 | $5.00 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/1/2024 | $115.44 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/1/2024 | $1,524.00 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/1/2024 | $1,888.00 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/13/2024 | $5.00 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/13/2024 | $5.00 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 2/13/2024 | $35.28 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/13/2024 | $1,219.20 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/13/2024 | $5.00 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/13/2024 | $5.00 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 3/13/2024 | $35.28 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/13/2024 | $1,219.20 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/3/2024 | $5.00 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/3/2024 | $1,219.20 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/10/2024 | $5.00 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/10/2024 | $5.00 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/10/2024 | $5.00 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 7/10/2024 | $35.28 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/10/2024 | $57.12 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/10/2024 | $1,219.20 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/6/2024 | $5.00 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/6/2024 | $5.00 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/6/2024 | $5.00 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 8/6/2024 | $35.28 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/6/2024 | $57.12 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/6/2024 | $1,219.20 |
| 1143071-01 | A.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/18/2024 | $5.00 |
| 1143071-01 | A.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/18/2024 | $5.00 |
| 1143071-01 | A.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/18/2024 | $5.00 |
| 1143071-01 | A.B. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/18/2024 | $115.44 |
| 1143071-01 | A.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/18/2024 | $1,524.00 |
| 1143071-01 | A.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/18/2024 | $1,888.00 |
| 1143110-01 | K.J.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/16/2024 | $5.00 |
| 1143110-01 | K.J.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/16/2024 | $5.00 |

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1143110-01 | K.J.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/16/2024 | $5.00 |
| 1143110-01 | K.J.M. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 2/16/2024 | $115.44 |
| 1143110-01 | K.J.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/16/2024 | $1,524.00 |
| 1143110-01 | K.J.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/16/2024 | $1,888.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/28/2024 | $5.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/28/2024 | $5.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/28/2024 | $1,524.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/28/2024 | $1,888.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/1/2024 | $5.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/1/2024 | $5.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/1/2024 | $5.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/1/2024 | $115.44 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/1/2024 | $1,524.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/1/2024 | $1,888.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/28/2024 | $5.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/28/2024 | $5.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/28/2024 | $5.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/28/2024 | $115.44 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/28/2024 | $1,524.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/28/2024 | $1,888.00 |
| 1143272-01 | M.T.Z.I. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/21/2024 | $5.00 |
| 1143272-01 | M.T.Z.I. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/21/2024 | $1,219.20 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/1/2024 | $5.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/1/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/27/2024 | $5.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/27/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/29/2024 | $5.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/29/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/26/2024 | $5.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/26/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/29/2024 | $5.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/29/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/1/2024 | $5.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/1/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/30/2024 | $5.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/30/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/10/2024 | $5.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/10/2024 | $1,888.00 |
| 1143398-01 | C.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 2/27/2024 | $5.00 |
| 1143398-01 | C.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/27/2024 | $1,888.00 |
| 1143458-02 | R.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/23/2024 | $5.00 |
| 1143458-02 | R.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/23/2024 | $5.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1143458-02 | R.J. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 4/23/2024 | $35.28 |
| 1143458-02 | R.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/23/2024 | $1,219.20 |
| 1143458-02 | R.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/23/2024 | $5.00 |
| 1143458-02 | R.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/23/2024 | $5.00 |
| 1143458-02 | R.J. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 5/23/2024 | $35.28 |
| 1143458-02 | R.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/23/2024 | $1,219.20 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/29/2024 | $5.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/29/2024 | $5.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/29/2024 | $5.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/29/2024 | $115.44 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/29/2024 | $1,524.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/29/2024 | $1,888.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/18/2024 | $5.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/18/2024 | $5.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/18/2024 | $5.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/18/2024 | $5.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/18/2024 | $5.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/18/2024 | $5.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 11/18/2024 | $115.44 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 11/18/2024 | $115.44 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/18/2024 | $1,524.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/18/2024 | $1,524.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/18/2024 | $1,888.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/18/2024 | $1,888.00 |
| 1143717-02 | M.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/22/2024 | $5.00 |
| 1143717-02 | M.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/22/2024 | $5.00 |
| 1143717-02 | M.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/22/2024 | $5.00 |
| 1143717-02 | M.M. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/22/2024 | $115.44 |
| 1143717-02 | M.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/22/2024 | $1,524.00 |
| 1143717-02 | M.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/22/2024 | $1,888.00 |
| 1143717-02 | M.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/27/2024 | $5.00 |
| 1143717-02 | M.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/27/2024 | $5.00 |
| 1143717-02 | M.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/27/2024 | $5.00 |
| 1143717-02 | M.M. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/27/2024 | $115.44 |
| 1143717-02 | M.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/27/2024 | $1,524.00 |
| 1143717-02 | M.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/27/2024 | $1,888.00 |
| 1143785-03 | M.B.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/9/2024 | $5.00 |
| 1143785-03 | M.B.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/9/2024 | $5.00 |
| 1143785-03 | M.B.D. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 4/9/2024 | $62.40 |
| 1143785-03 | M.B.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/9/2024 | $1,219.20 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/15/2024 | $5.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/15/2024 | $5.00 |

Exhibit 2

**American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.**
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/15/2024 | $5.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/15/2024 | $115.44 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/15/2024 | $1,524.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/15/2024 | $1,888.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/18/2024 | $5.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/18/2024 | $5.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/18/2024 | $5.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/18/2024 | $115.44 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/18/2024 | $1,524.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/18/2024 | $1,888.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/30/2024 | $5.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/30/2024 | $5.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/30/2024 | $5.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/30/2024 | $346.32 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/30/2024 | $609.60 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/30/2024 | $1,888.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/5/2024 | $5.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/5/2024 | $5.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/5/2024 | $609.60 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/5/2024 | $1,888.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/21/2024 | $5.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/21/2024 | $5.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/21/2024 | $5.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/21/2024 | $115.44 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/21/2024 | $1,524.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/21/2024 | $1,888.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/13/2024 | $5.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/13/2024 | $5.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/13/2024 | $5.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/13/2024 | $115.44 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/13/2024 | $1,524.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/13/2024 | $1,888.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/17/2024 | $5.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/17/2024 | $5.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/17/2024 | $5.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 7/17/2024 | $115.44 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/17/2024 | $609.60 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/17/2024 | $1,888.00 |
| 1143817-01 | V.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/19/2024 | $5.00 |
| 1143817-01 | V.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/19/2024 | $5.00 |
| 1143817-01 | V.R. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 4/19/2024 | $35.28 |
| 1143817-01 | V.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/19/2024 | $1,219.20 |

Exhibit 2

**American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.**
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1143973-01 | N.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/27/2024 | $5.00 |
| 1143973-01 | N.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/27/2024 | $5.00 |
| 1143973-01 | N.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/27/2024 | $5.00 |
| 1143973-01 | N.B. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/27/2024 | $115.44 |
| 1143973-01 | N.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/27/2024 | $1,524.00 |
| 1143973-01 | N.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/27/2024 | $1,888.00 |
| 1143973-01 | N.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/23/2024 | $5.00 |
| 1143973-01 | N.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/23/2024 | $5.00 |
| 1143973-01 | N.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/23/2024 | $5.00 |
| 1143973-01 | N.B. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/23/2024 | $346.32 |
| 1143973-01 | N.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/23/2024 | $609.60 |
| 1143973-01 | N.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/23/2024 | $1,888.00 |
| 1143973-02 | I.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/4/2024 | $5.00 |
| 1143973-02 | I.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/4/2024 | $5.00 |
| 1143973-02 | I.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/4/2024 | $5.00 |
| 1143973-02 | I.H. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/4/2024 | $115.44 |
| 1143973-02 | I.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/4/2024 | $1,522.00 |
| 1143973-02 | I.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/4/2024 | $1,888.00 |
| 1143973-02 | I.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/13/2024 | $5.00 |
| 1143973-02 | I.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/13/2024 | $5.00 |
| 1143973-02 | I.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/13/2024 | $5.00 |
| 1143973-02 | I.H. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/13/2024 | $115.44 |
| 1143973-02 | I.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/13/2024 | $609.60 |
| 1143973-02 | I.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/13/2024 | $1,888.00 |
| 1144087-02 | A.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/27/2024 | $5.00 |
| 1144087-02 | A.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/27/2024 | $5.00 |
| 1144087-02 | A.K. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 3/27/2024 | $35.28 |
| 1144087-02 | A.K. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/27/2024 | $1,219.20 |
| 1144087-02 | A.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/16/2024 | $5.00 |
| 1144087-02 | A.K. | Right Choice Pharmacy Inc. | Diclofenac 2% Solution | 10/16/2024 | $2,136.96 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/14/2024 | $5.00 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/14/2024 | $5.00 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/14/2024 | $5.00 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/14/2024 | $115.44 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/14/2024 | $1,524.00 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/14/2024 | $1,888.00 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/11/2024 | $5.00 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/11/2024 | $5.00 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/11/2024 | $5.00 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/11/2024 | $115.44 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/11/2024 | $1,524.00 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/11/2024 | $1,888.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/23/2024 | $5.00 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/23/2024 | $5.00 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/23/2024 | $5.00 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/23/2024 | $346.32 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/23/2024 | $609.60 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/23/2024 | $1,888.00 |
| 1144105-02 | K.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/21/2024 | $5.00 |
| 1144105-02 | K.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/21/2024 | $5.00 |
| 1144105-02 | K.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/21/2024 | $5.00 |
| 1144105-02 | K.F. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/21/2024 | $115.44 |
| 1144105-02 | K.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/21/2024 | $1,524.00 |
| 1144105-02 | K.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/21/2024 | $1,888.00 |
| 1144334-01 | J.F.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/24/2024 | $5.00 |
| 1144334-01 | J.F.J. | Right Choice Pharmacy Inc. | Diclofenac 2% Solution | 9/24/2024 | $2,136.96 |
| 1144476-02 | A.S.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/12/2024 | $5.00 |
| 1144476-02 | A.S.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/12/2024 | $5.00 |
| 1144476-02 | A.S.H. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 3/12/2024 | $35.28 |
| 1144476-02 | A.S.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/12/2024 | $1,219.20 |
| 1144514-01 | J.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/25/2024 | $5.00 |
| 1144514-01 | J.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/25/2024 | $5.00 |
| 1144514-01 | J.E. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 5/25/2024 | $35.28 |
| 1144514-01 | J.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/25/2024 | $1,219.20 |
| 1144514-04 | P.P.C.Q. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/13/2024 | $5.00 |
| 1144514-04 | P.P.C.Q. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/13/2024 | $5.00 |
| 1144514-04 | P.P.C.Q. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 8/13/2024 | $35.28 |
| 1144514-04 | P.P.C.Q. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/13/2024 | $1,217.60 |
| 1144635-01 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/8/2024 | $5.00 |
| 1144635-01 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/8/2024 | $5.00 |
| 1144635-01 | J.B. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 5/8/2024 | $433.78 |
| 1144635-01 | J.B. | Right Choice Pharmacy Inc. | Naproxen-Esomeprazole 500mg | 5/8/2024 | $714.88 |
| 1144936-01 | S.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/31/2024 | $5.00 |
| 1144936-01 | S.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/31/2024 | $5.00 |
| 1144936-01 | S.B. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 5/31/2024 | $35.28 |
| 1144936-01 | S.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/31/2024 | $1,219.20 |
| 1145018-02 | A.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/10/2024 | $5.00 |
| 1145018-02 | A.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/10/2024 | $5.00 |
| 1145018-02 | A.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/10/2024 | $5.00 |
| 1145018-02 | A.B. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/10/2024 | $115.44 |
| 1145018-02 | A.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/10/2024 | $1,524.00 |
| 1145018-02 | A.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/10/2024 | $1,888.00 |
| 1145018-03 | M.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/26/2024 | $5.00 |
| 1145018-03 | M.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/26/2024 | $5.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1145018-03 | M.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/26/2024 | $5.00 |
| 1145018-03 | M.B. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/26/2024 | $115.44 |
| 1145018-03 | M.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/26/2024 | $1,524.00 |
| 1145018-03 | M.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/26/2024 | $1,888.00 |
| 1145018-03 | M.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/28/2024 | $5.00 |
| 1145018-03 | M.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/28/2024 | $5.00 |
| 1145018-03 | M.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/28/2024 | $5.00 |
| 1145018-03 | M.B. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/28/2024 | $115.44 |
| 1145018-03 | M.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/28/2024 | $1,524.00 |
| 1145018-03 | M.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/28/2024 | $1,888.00 |
| 1145125-03 | B.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/12/2024 | $5.00 |
| 1145125-03 | B.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/12/2024 | $5.00 |
| 1145125-03 | B.D. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 7/12/2024 | $35.28 |
| 1145125-03 | B.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/12/2024 | $1,219.20 |
| 1145125-03 | B.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/17/2024 | $5.00 |
| 1145125-03 | B.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/17/2024 | $5.00 |
| 1145125-03 | B.D. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 8/17/2024 | $35.28 |
| 1145125-03 | B.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/17/2024 | $1,219.20 |
| 1145129-01 | Y.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/9/2024 | $5.00 |
| 1145129-01 | Y.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/9/2024 | $1,888.00 |
| 1145129-02 | K.A.D.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/8/2024 | $5.00 |
| 1145129-02 | K.A.D.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/8/2024 | $1,888.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/1/2024 | $5.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/1/2024 | $1,888.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/13/2024 | $5.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/13/2024 | $1,888.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/1/2024 | $5.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/1/2024 | $1,888.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/6/2024 | $5.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/6/2024 | $1,888.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/24/2024 | $5.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/24/2024 | $1,888.00 |
| 1145377-04 | A.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/16/2024 | $5.00 |
| 1145377-04 | A.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/16/2024 | $5.00 |
| 1145377-04 | A.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/16/2024 | $5.00 |
| 1145377-04 | A.K. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/16/2024 | $115.44 |
| 1145377-04 | A.K. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/16/2024 | $1,524.00 |
| 1145377-04 | A.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/16/2024 | $1,888.00 |
| 1145377-04 | A.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/14/2024 | $5.00 |
| 1145377-04 | A.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/14/2024 | $5.00 |
| 1145377-04 | A.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/14/2024 | $5.00 |
| 1145377-04 | A.K. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/14/2024 | $115.44 |

**American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.**
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1145377-04 | A.K. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/14/2024 | $1,524.00 |
| 1145377-04 | A.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/14/2024 | $1,888.00 |
| 1145530-01 | F.V. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/9/2024 | $5.00 |
| 1145530-01 | F.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/9/2024 | $1,888.00 |
| 1145530-01 | F.V. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/4/2024 | $5.00 |
| 1145530-01 | F.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/4/2024 | $1,888.00 |
| 1145530-01 | F.V. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/17/2024 | $5.00 |
| 1145530-01 | F.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/17/2024 | $1,888.00 |
| 1145530-01 | F.V. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/13/2024 | $5.00 |
| 1145530-01 | F.V. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/13/2024 | $5.00 |
| 1145530-01 | F.V. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/13/2024 | $609.60 |
| 1145530-01 | F.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/13/2024 | $1,888.00 |
| 1145607-01 | S.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/22/2024 | $5.00 |
| 1145607-01 | S.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 3/22/2024 | $5.00 |
| 1145607-01 | S.M. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 3/22/2024 | $62.40 |
| 1145607-01 | S.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/22/2024 | $1,219.20 |
| 1145607-01 | S.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/11/2024 | $5.00 |
| 1145607-01 | S.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/11/2024 | $5.00 |
| 1145607-01 | S.M. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 5/11/2024 | $57.12 |
| 1145607-01 | S.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/11/2024 | $1,219.20 |
| 1145607-01 | S.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/12/2024 | $5.00 |
| 1145607-01 | S.M. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 7/12/2024 | $2,144.64 |
| 1145743-02 | S.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/28/2024 | $5.00 |
| 1145743-02 | S.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/28/2024 | $5.00 |
| 1145743-02 | S.F. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 6/28/2024 | $35.28 |
| 1145743-02 | S.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/28/2024 | $1,219.20 |
| 1145743-05 | E.F.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/1/2024 | $5.00 |
| 1145743-05 | E.F.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/1/2024 | $5.00 |
| 1145743-05 | E.F.P. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 6/1/2024 | $35.28 |
| 1145743-05 | E.F.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/1/2024 | $1,219.20 |
| 1145743-08 | A.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/15/2024 | $5.00 |
| 1145743-08 | A.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/15/2024 | $5.00 |
| 1145743-08 | A.F. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 5/15/2024 | $35.28 |
| 1145743-08 | A.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/15/2024 | $1,219.20 |
| 1145743-08 | A.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/15/2024 | $5.00 |
| 1145743-08 | A.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/15/2024 | $5.00 |
| 1145743-08 | A.F. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 6/15/2024 | $433.78 |
| 1145743-08 | A.F. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 6/15/2024 | $714.88 |
| 1145909-01 | B.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/15/2024 | $5.00 |
| 1145909-01 | B.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/15/2024 | $5.00 |
| 1145909-01 | B.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/15/2024 | $5.00 |
| 1145909-01 | B.S. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 4/15/2024 | $115.44 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1145909-01 | B.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/15/2024 | $1,524.00 |
| 1145909-01 | B.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/15/2024 | $1,888.00 |
| 1145948-01 | A.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/12/2024 | $5.00 |
| 1145948-01 | A.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/12/2024 | $5.00 |
| 1145948-01 | A.A. | Right Choice Pharmacy Inc. | Ibuprofen 600mg Tab | 9/12/2024 | $12.72 |
| 1145948-01 | A.A. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/12/2024 | $1,217.60 |
| 1145948-01 | A.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/21/2024 | $5.00 |
| 1145948-01 | A.A. | Right Choice Pharmacy Inc. | Diclofenac 2% Solution | 9/21/2024 | $2,136.96 |
| 1146002-01 | M.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/8/2024 | $5.00 |
| 1146002-01 | M.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/8/2024 | $1,219.20 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/17/2024 | $5.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/17/2024 | $1,888.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/11/2024 | $5.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/11/2024 | $1,888.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/11/2024 | $5.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/11/2024 | $1,888.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/24/2024 | $5.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/24/2024 | $1,888.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/6/2024 | $5.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/6/2024 | $1,888.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/9/2024 | $5.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/9/2024 | $1,888.00 |
| 1146628-02 | R.M.M.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/28/2024 | $5.00 |
| 1146628-02 | R.M.M.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/28/2024 | $5.00 |
| 1146628-02 | R.M.M.F. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 6/28/2024 | $35.28 |
| 1146628-02 | R.M.M.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/28/2024 | $1,219.20 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/3/2024 | $5.00 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/3/2024 | $1,888.00 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/13/2024 | $5.00 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/13/2024 | $1,888.00 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/17/2024 | $5.00 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/17/2024 | $1,888.00 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/21/2024 | $5.00 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/21/2024 | $1,888.00 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/8/2024 | $5.00 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/8/2024 | $1,888.00 |
| 1146779-02 | S.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 4/9/2024 | $5.00 |
| 1146779-02 | S.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/9/2024 | $1,888.00 |
| 1146779-02 | S.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/30/2024 | $5.00 |
| 1146779-02 | S.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/30/2024 | $1,888.00 |
| 1146779-02 | S.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/27/2024 | $5.00 |
| 1146779-02 | S.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/27/2024 | $1,888.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1146779-02 | S.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/15/2024 | $5.00 |
| 1146779-02 | S.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/15/2024 | $1,888.00 |
| 1146857-01 | M.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/13/2024 | $5.00 |
| 1146857-01 | M.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/13/2024 | $1,888.00 |
| 1146857-01 | M.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/30/2024 | $5.00 |
| 1146857-01 | M.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/30/2024 | $1,888.00 |
| 1146889-03 | S.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/25/2024 | $5.00 |
| 1146889-03 | S.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/25/2024 | $5.00 |
| 1146889-03 | S.M. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 7/25/2024 | $35.28 |
| 1146889-03 | S.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/25/2024 | $1,219.20 |
| 1146931-03 | Z.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/6/2024 | $5.00 |
| 1146931-03 | Z.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/6/2024 | $5.00 |
| 1146931-03 | Z.S. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 8/6/2024 | $35.28 |
| 1146931-03 | Z.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/6/2024 | $1,219.20 |
| 1147303-01 | O.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/10/2024 | $5.00 |
| 1147303-01 | O.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/10/2024 | $5.00 |
| 1147303-01 | O.M. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/10/2024 | $346.32 |
| 1147303-01 | O.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/10/2024 | $1,524.00 |
| 1147688-01 | L.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/3/2024 | $5.00 |
| 1147688-01 | L.R. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 10/3/2024 | $714.88 |
| 1147688-01 | L.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/6/2024 | $5.00 |
| 1147688-01 | L.R. | Right Choice Pharmacy Inc. | Diclofenac 2% Solution | 11/6/2024 | $2,136.96 |
| 1147688-02 | K.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/25/2024 | $5.00 |
| 1147688-02 | K.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/25/2024 | $5.00 |
| 1147688-02 | K.M. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 7/25/2024 | $35.28 |
| 1147688-02 | K.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/25/2024 | $1,219.20 |
| 1147728-02 | C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/10/2024 | $5.00 |
| 1147728-02 | C.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/10/2024 | $5.00 |
| 1147728-02 | C.C. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 5/10/2024 | $363.84 |
| 1147728-02 | C.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/10/2024 | $1,524.00 |
| 1147759-90 | P.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/9/2024 | $5.00 |
| 1147759-90 | P.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/9/2024 | $5.00 |
| 1147759-90 | P.S. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/9/2024 | $5.00 |
| 1147759-90 | P.S. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/9/2024 | $115.44 |
| 1147759-90 | P.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/9/2024 | $1,524.00 |
| 1147759-90 | P.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/9/2024 | $1,888.00 |
| 1147841-01 | J.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/30/2024 | $5.00 |
| 1147841-01 | J.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/30/2024 | $5.00 |
| 1147841-01 | J.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/30/2024 | $5.00 |
| 1147841-01 | J.P. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 5/30/2024 | $181.92 |
| 1147841-01 | J.P. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/30/2024 | $346.32 |
| 1147841-01 | J.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/30/2024 | $1,524.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1148026-02 | C.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 6/24/2024 | $5.00 |
| 1148026-02 | C.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/24/2024 | $1,888.00 |
| 1148026-02 | C.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/17/2024 | $5.00 |
| 1148026-02 | C.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/17/2024 | $1,888.00 |
| 1148026-02 | C.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/14/2024 | $5.00 |
| 1148026-02 | C.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/14/2024 | $1,888.00 |
| 1148026-02 | C.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/10/2024 | $5.00 |
| 1148026-02 | C.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/10/2024 | $1,888.00 |
| 1148030-01 | C.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/27/2024 | $5.00 |
| 1148030-01 | C.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/27/2024 | $5.00 |
| 1148030-01 | C.H. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 9/27/2024 | $35.28 |
| 1148030-01 | C.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/27/2024 | $1,217.60 |
| 1148080-01 | A.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/31/2024 | $5.00 |
| 1148080-01 | A.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/31/2024 | $5.00 |
| 1148080-01 | A.M. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 10/31/2024 | $35.28 |
| 1148080-01 | A.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/31/2024 | $1,219.20 |
| 1148145-02 | A.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/2/2024 | $5.00 |
| 1148145-02 | A.G. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 10/2/2024 | $714.88 |
| 1148664-02 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/14/2024 | $5.00 |
| 1148664-02 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/14/2024 | $5.00 |
| 1148664-02 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 5/14/2024 | $5.00 |
| 1148664-02 | J.B. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/14/2024 | $346.32 |
| 1148664-02 | J.B. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 5/14/2024 | $363.84 |
| 1148664-02 | J.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/14/2024 | $1,524.00 |
| 1149523-02 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/11/2024 | $5.00 |
| 1149523-02 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/11/2024 | $5.00 |
| 1149523-02 | J.B. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 11/11/2024 | $35.28 |
| 1149523-02 | J.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/11/2024 | $1,219.20 |
| 1149652-01 | J.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/27/2024 | $5.00 |
| 1149652-01 | J.M. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 11/27/2024 | $714.88 |
| 1149912-02 | S.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/1/2024 | $5.00 |
| 1149912-02 | S.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/1/2024 | $5.00 |
| 1149912-02 | S.P. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 10/1/2024 | $35.28 |
| 1149912-02 | S.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/1/2024 | $1,217.60 |
| 1150596-01 | V.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/10/2024 | $5.00 |
| 1150596-01 | V.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/10/2024 | $5.00 |
| 1150596-01 | V.H. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 10/10/2024 | $35.28 |
| 1150596-01 | V.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/10/2024 | $1,217.60 |
| 1150596-01 | V.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/4/2024 | $5.00 |
| 1150596-01 | V.H. | Right Choice Pharmacy Inc. | Diclofenac 2% Solution | 11/4/2024 | $2,136.96 |
| 1150739-01 | J.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/12/2024 | $5.00 |
| 1150739-01 | J.G. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/12/2024 | $5.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1150739-01 | J.G. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 9/12/2024 | $35.28 |
| 1150739-01 | J.G. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/12/2024 | $1,217.60 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/21/2024 | $5.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/21/2024 | $5.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/21/2024 | $5.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 8/21/2024 | $115.44 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/21/2024 | $1,522.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/21/2024 | $1,888.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/7/2024 | $5.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/7/2024 | $5.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/7/2024 | $5.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 9/7/2024 | $115.44 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/7/2024 | $1,522.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/7/2024 | $1,888.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/16/2024 | $5.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/16/2024 | $5.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/16/2024 | $5.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 10/16/2024 | $115.44 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/16/2024 | $1,522.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/16/2024 | $1,888.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/16/2024 | $5.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/16/2024 | $5.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/16/2024 | $5.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 11/16/2024 | $115.44 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/16/2024 | $609.60 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/16/2024 | $1,888.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/2/2024 | $5.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/2/2024 | $1,888.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/30/2024 | $5.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/30/2024 | $1,888.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/5/2024 | $5.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/5/2024 | $1,888.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/21/2024 | $5.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/21/2024 | $1,888.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/22/2024 | $5.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/22/2024 | $1,888.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/2/2024 | $5.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/2/2024 | $1,888.00 |
| 1151644-05 | D.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/3/2024 | $5.00 |
| 1151644-05 | D.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/3/2024 | $1,888.00 |
| 1151644-05 | D.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 7/31/2024 | $5.00 |
| 1151644-05 | D.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/31/2024 | $1,888.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1151644-05 | D.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/24/2024 | $5.00 |
| 1151644-05 | D.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/24/2024 | $1,888.00 |
| 1151644-05 | D.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/21/2024 | $5.00 |
| 1151644-05 | D.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/21/2024 | $1,888.00 |
| 1151644-05 | D.J. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/29/2024 | $5.00 |
| 1151644-05 | D.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/29/2024 | $1,888.00 |
| 1151688-01 | T.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/22/2024 | $5.00 |
| 1151688-01 | T.H. | Right Choice Pharmacy Inc. | Diclofenac 2% Solution | 9/22/2024 | $2,136.96 |
| 1151704-01 | F.I. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/7/2024 | $5.00 |
| 1151704-01 | F.I. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/7/2024 | $5.00 |
| 1151704-01 | F.I. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 8/7/2024 | $35.28 |
| 1151704-01 | F.I. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/7/2024 | $1,217.60 |
| 1151704-01 | F.I. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/19/2024 | $5.00 |
| 1151704-01 | F.I. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/19/2024 | $5.00 |
| 1151704-01 | F.I. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 9/19/2024 | $35.28 |
| 1151704-01 | F.I. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/19/2024 | $1,217.60 |
| 1151860-01 | M.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/20/2024 | $5.00 |
| 1151860-01 | M.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/20/2024 | $1,217.60 |
| 1152173-01 | S.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/10/2024 | $5.00 |
| 1152173-01 | S.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/10/2024 | $5.00 |
| 1152173-01 | S.D. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 9/10/2024 | $35.28 |
| 1152173-01 | S.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/10/2024 | $1,217.60 |
| 1152173-01 | S.D. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/25/2024 | $5.00 |
| 1152173-01 | S.D. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 9/25/2024 | $714.88 |
| 1152173-02 | A.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/4/2024 | $5.00 |
| 1152173-02 | A.F. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/4/2024 | $5.00 |
| 1152173-02 | A.F. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 11/4/2024 | $35.28 |
| 1152173-02 | A.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/4/2024 | $1,217.60 |
| 1152173-03 | T.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/10/2024 | $5.00 |
| 1152173-03 | T.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/10/2024 | $5.00 |
| 1152173-03 | T.W. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 10/10/2024 | $35.28 |
| 1152173-03 | T.W. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/10/2024 | $1,217.60 |
| 1152207-02 | J.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/20/2024 | $5.00 |
| 1152207-02 | J.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/20/2024 | $5.00 |
| 1152207-02 | J.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/20/2024 | $35.28 |
| 1152207-02 | J.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/20/2024 | $1,219.20 |
| 1152207-02 | J.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/21/2024 | $5.00 |
| 1152207-02 | J.C. | Right Choice Pharmacy Inc. | Diclofenac 2% Solution | 9/21/2024 | $2,136.96 |
| 1152207-02 | J.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/21/2024 | $5.00 |
| 1152207-02 | J.C. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 11/21/2024 | $714.88 |
| 1152292-01 | M.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/27/2024 | $5.00 |
| 1152292-01 | M.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/27/2024 | $5.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1152292-01 | M.E. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 9/27/2024 | $35.28 |
| 1152292-01 | M.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/27/2024 | $1,217.60 |
| 1152292-01 | M.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/16/2024 | $5.00 |
| 1152292-01 | M.E. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 10/16/2024 | $714.88 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/15/2024 | $5.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/15/2024 | $5.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/15/2024 | $5.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 8/15/2024 | $346.32 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/15/2024 | $1,524.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/15/2024 | $1,888.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/10/2024 | $5.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/10/2024 | $5.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/10/2024 | $5.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 9/10/2024 | $115.44 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/10/2024 | $1,524.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/10/2024 | $1,888.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/8/2024 | $5.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/8/2024 | $5.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/8/2024 | $5.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 10/8/2024 | $115.44 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/8/2024 | $1,524.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/8/2024 | $1,888.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/2/2024 | $5.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/2/2024 | $5.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/2/2024 | $5.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 11/2/2024 | $115.44 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/2/2024 | $608.80 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/2/2024 | $1,888.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/27/2024 | $5.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/27/2024 | $5.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/27/2024 | $609.60 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/27/2024 | $1,888.00 |
| 1152352-01 | T.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/12/2024 | $5.00 |
| 1152352-01 | T.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/12/2024 | $5.00 |
| 1152352-01 | T.R. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 9/12/2024 | $35.28 |
| 1152352-01 | T.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/12/2024 | $1,217.60 |
| 1152352-01 | T.R. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/11/2024 | $5.00 |
| 1152352-01 | T.R. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 10/11/2024 | $714.88 |
| 1152364-03 | E.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/12/2024 | $5.00 |
| 1152364-03 | E.B. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 11/12/2024 | $714.88 |
| 1152378-01 | T.W. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/15/2024 | $5.00 |
| 1152378-01 | T.W. | Right Choice Pharmacy Inc. | Diclofenac 2% Solution | 11/15/2024 | $2,136.96 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1152392-02 | V.E. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/15/2024 | $5.00 |
| 1152392-02 | V.E. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/15/2024 | $609.60 |
| 1152675-03 | T.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/23/2024 | $5.00 |
| 1152675-03 | T.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/23/2024 | $5.00 |
| 1152675-03 | T.T. | Right Choice Pharmacy Inc. | Ondansetron 8mg Tab | 10/23/2024 | $433.78 |
| 1152675-03 | T.T. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 10/23/2024 | $714.88 |
| 1153098-01 | B.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/6/2024 | $5.00 |
| 1153098-01 | B.A. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/6/2024 | $609.60 |
| 1153797-01 | J.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/19/2024 | $5.00 |
| 1153797-01 | J.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/19/2024 | $5.00 |
| 1153797-01 | J.K. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 9/19/2024 | $35.28 |
| 1153797-01 | J.K. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/19/2024 | $1,217.60 |
| 1153797-01 | J.K. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/11/2024 | $5.00 |
| 1153797-01 | J.K. | Right Choice Pharmacy Inc. | Diclofenac 2% Solution | 10/11/2024 | $2,136.96 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/16/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/16/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 8/16/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 8/16/2024 | $346.32 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/16/2024 | $1,524.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/16/2024 | $1,888.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/11/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/11/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/11/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 9/11/2024 | $115.44 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/11/2024 | $1,524.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/11/2024 | $1,888.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/10/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/10/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/10/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 10/10/2024 | $115.44 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/10/2024 | $1,524.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/10/2024 | $1,888.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/5/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/5/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/5/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 11/5/2024 | $115.44 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/5/2024 | $609.60 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/5/2024 | $1,888.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/7/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/7/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/7/2024 | $5.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 12/7/2024 | $115.44 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the**
**Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/7/2024 | $609.60 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/7/2024 | $1,888.00 |
| 1154609-01 | T.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/5/2024 | $5.00 |
| 1154609-01 | T.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/5/2024 | $608.80 |
| 1154949-01 | T.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/27/2024 | $5.00 |
| 1154949-01 | T.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/27/2024 | $5.00 |
| 1154949-01 | T.T. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 9/27/2024 | $35.28 |
| 1154949-01 | T.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/27/2024 | $1,217.60 |
| 1154949-01 | T.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/16/2024 | $5.00 |
| 1154949-01 | T.T. | Right Choice Pharmacy Inc. | Diclofenac 2% Solution | 11/16/2024 | $2,136.96 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/23/2024 | $5.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/23/2024 | $5.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 9/23/2024 | $5.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 9/23/2024 | $115.44 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/23/2024 | $1,522.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/23/2024 | $1,888.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/15/2024 | $5.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/15/2024 | $5.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/15/2024 | $5.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 10/15/2024 | $115.44 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/15/2024 | $1,522.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/15/2024 | $1,888.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/13/2024 | $5.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/13/2024 | $5.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/13/2024 | $5.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 11/13/2024 | $115.44 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/13/2024 | $1,524.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/13/2024 | $1,888.00 |
| 1155263-02 | R.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 10/9/2024 | $5.00 |
| 1155263-02 | R.C. | Right Choice Pharmacy Inc. | Diclofenac 2% Solution | 10/9/2024 | $2,136.96 |
| 1155263-02 | R.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/19/2024 | $5.00 |
| 1155263-02 | R.C. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/19/2024 | $5.00 |
| 1155263-02 | R.C. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 11/19/2024 | $35.28 |
| 1155263-02 | R.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/19/2024 | $1,219.20 |
| 1155488-01 | V.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/13/2024 | $5.00 |
| 1155488-01 | V.B. | Right Choice Pharmacy Inc. | Diclofenac 2% Solution | 11/13/2024 | $2,136.96 |
| 1155488-01 | V.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/20/2024 | $5.00 |
| 1155488-01 | V.B. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 11/20/2024 | $714.88 |
| 1155700-01 | I.H. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/1/2024 | $5.00 |
| 1155700-01 | I.H. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 11/1/2024 | $714.88 |
| 1155728-03 | M.P. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/5/2024 | $5.00 |
| 1155728-03 | M.P. | Right Choice Pharmacy Inc. | Diclofenac 2% Solution | 12/5/2024 | $2,136.96 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1156182-01 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/19/2024 | $5.00 |
| 1156182-01 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/19/2024 | $5.00 |
| 1156182-01 | J.B. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 11/19/2024 | $35.28 |
| 1156182-01 | J.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/19/2024 | $1,219.20 |
| 1156182-01 | J.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/4/2024 | $5.00 |
| 1156182-01 | J.B. | Right Choice Pharmacy Inc. | roxen-Esomeprazole 500mg | 12/4/2024 | $714.88 |
| 1157923-02 | S.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/7/2024 | $5.00 |
| 1157923-02 | S.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/7/2024 | $5.00 |
| 1157923-02 | S.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/7/2024 | $5.00 |
| 1157923-02 | S.A. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 11/7/2024 | $115.44 |
| 1157923-02 | S.A. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/7/2024 | $1,524.00 |
| 1157923-02 | S.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/7/2024 | $1,888.00 |
| 1157923-02 | S.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/4/2024 | $5.00 |
| 1157923-02 | S.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/4/2024 | $5.00 |
| 1157923-02 | S.A. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/4/2024 | $5.00 |
| 1157923-02 | S.A. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 12/4/2024 | $115.44 |
| 1157923-02 | S.A. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/4/2024 | $1,524.00 |
| 1157923-02 | S.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/4/2024 | $1,888.00 |
| 1157923-04 | B.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/5/2024 | $5.00 |
| 1157923-04 | B.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/5/2024 | $5.00 |
| 1157923-04 | B.M. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/5/2024 | $5.00 |
| 1157923-04 | B.M. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 12/5/2024 | $115.44 |
| 1157923-04 | B.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/5/2024 | $1,524.00 |
| 1157923-04 | B.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/5/2024 | $1,888.00 |
| 1158091-01 | J.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/8/2024 | $5.00 |
| 1158091-01 | J.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/8/2024 | $5.00 |
| 1158091-01 | J.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/8/2024 | $5.00 |
| 1158091-01 | J.T. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 11/8/2024 | $115.44 |
| 1158091-01 | J.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/8/2024 | $1,524.00 |
| 1158091-01 | J.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/8/2024 | $1,888.00 |
| 1158158-01 | K.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/9/2024 | $5.00 |
| 1158158-01 | K.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/9/2024 | $5.00 |
| 1158158-01 | K.B. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/9/2024 | $5.00 |
| 1158158-01 | K.B. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 11/9/2024 | $115.44 |
| 1158158-01 | K.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/9/2024 | $1,524.00 |
| 1158158-01 | K.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/9/2024 | $1,888.00 |
| 1158158-03 | A.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/13/2024 | $5.00 |
| 1158158-03 | A.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/13/2024 | $5.00 |
| 1158158-03 | A.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 11/13/2024 | $5.00 |
| 1158158-03 | A.T. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 11/13/2024 | $115.44 |
| 1158158-03 | A.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/13/2024 | $1,524.00 |
| 1158158-03 | A.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/13/2024 | $1,888.00 |

Exhibit 2

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiff's Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Pending |
|---|---|---|---|---|---|
| 1158158-03 | A.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/6/2024 | $5.00 |
| 1158158-03 | A.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/6/2024 | $5.00 |
| 1158158-03 | A.T. | Right Choice Pharmacy Inc. | Dispensing Fee | 12/6/2024 | $5.00 |
| 1158158-03 | A.T. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 12/6/2024 | $115.44 |
| 1158158-03 | A.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/6/2024 | $1,524.00 |
| 1158158-03 | A.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/6/2024 | $1,888.00 |

# EXHIBIT "3"

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Claims in Which Retail Defendants Billed for Pharmaceuticals Prescribed Pursuant to Pre-Printed Boilerplate Evaluation Forms**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/22/2022 | $54.60 |
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/22/2022 | $1,525.00 |
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/8/2022 | $54.60 |
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/8/2022 | $1,525.00 |
| 1130952-02 | R.S. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/27/2023 | $55.20 |
| 1130952-02 | R.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/27/2023 | $1,525.00 |
| 1130952-02 | R.S. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/26/2023 | $55.20 |
| 1130952-02 | R.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/26/2023 | $1,525.00 |
| 1120737-01 | M.G. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 10/2/2022 | $54.60 |
| 1120737-01 | M.G. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/2/2022 | $1,525.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/13/2023 | $62.40 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/13/2023 | $1,525.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/10/2023 | $55.20 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/10/2023 | $1,525.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/3/2023 | $55.20 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/3/2023 | $1,525.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/7/2023 | $55.20 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/7/2023 | $1,525.00 |

Exhibit 3



# ZWH MEDICAL CARE PC

**1122, Coney Island Avenue, Brooklyn NY 11230**

**T (347) 789-3272  F  (347) 789-3275**

---

**ENCOUNTER: INITIAL**
**NOTE TYPE: SOAP NOTE**
**DATE:** 8/9/22

**NAME:** V.H.
**DOB:** ██/██/64
**DOA:** 7/27/22
**SEX:** M /(F)

## ACCIDENT HISTORY:

**Type:**  ☑MVA  ☐ Work Related  ☐ Slip and Fall  ☐Other:_____

**Was a:** ☐Pedestrian  ☑Passenger  ☐Driver  ☐Other:_____

**Traveling in the:** ☐ Front Seat  ☑Rear Seat  Seat Belt: ☐Y  ☐N

**Injury Happened:** ☐ At Work  ☐ At Home  ☐ MVA  ☐ Location:_____

**E R Treatment:** ☑Yes ☐ No  Hospital Name: Brooklyn _____

Date Admitted _____ Date discharged_____ ☐ Patient was treated and released

The patient (is unemployed)/full time student / The patient has been employed prior to the accident and returned to work on  / /   on light/regular duties/ has not been able to return to work since the accident.

**Has patient been in a prior accident?**  ☑No  ☐Yes, type & when: ☐MVA   ☐ WC

## CHIEF COMPLAINTS:

- Headache / Dizziness / Nausea / Vomiting / Insomnia / Nervousness / Anxiety / Depression / Blurring of Vision / Balance Disturbance / Fever / Chills / Others
- Chest Pain RT/LT / Difficult Breathing
- Neck pain with/without radiating to upper extremity and/or paresthesia (L)
- Tingling sensation and/or numbness / weakness in the right/left/both arms/ forearms/ fingers.
- Upper back pain
- Lower back pain with/without radiating to lower extremity and/or paresthesia.
- Tingling sensation and/or numbness / weakness to the right/ left/ both legs / feet/ toes.
- Pain in the scalp, Face, Abdomen upper/lower/RT/LT
- Shoulder RT/LT, Elbow RT/LT Wrist RT/ LT, Hand RT/ LT, Hip RT/LT, Knee RT/LT, Ankle RT/ LT, Foot RT/ LT
- Other _____

**Pain Descriptive:**
_sharp; _stabbing: _shooting; _burning; _aching; _tingling: _numbness: _pulsating; ___

_ constant; _intermittent; _ occasional

How many  hours per day patient has pain_____

How many days per week patient has pain _____

What activities are most affected by pain _____

**Activity level is:**

_unchanged
/diminished
_significantly restricted
_pain with manual labor
_unable to perform daily household chores.

**Where is the pain worst?**
_neck: _back: _R/L leg: R/L arm (L) KNEE _____
(other)
Pain scale (1-10): 0-No pain: 1-3 Minimal: 4-6 Moderate ; 7-9 Intense: 10 Emergency
Neck 7
Back 8
Shoulder RT/LT ___
Elbow RT/LT 8
Wrist /hand RT/LT ___
Hip RT/LT ___
Knee RT/LT 7
Ankle/foot/ RT/LT ___

**What makes pain worst?**
/standing: _lack of sleep /reaching overhead: _sitting: /laying down: _coughing: /walking: /lifting: _sneezing:
/bending: _weather: _tension: _driving: Housework activity: _arising from chairs: _____other

Severe night/morning time pain YES/NO
Waking up in the middle of the night because of pain YES/NO if yes how many times 2

**PAST MEDICAL HISTORY:**
□ There is no significant past medical history
☑ There is a history of (HTN) Diabetes, Asthma, Osteoarthritis) other: Hld
☑ Medication Enalapril 20 mg po X2 daily, simvastatin 10 mg po daily

**PAST SURGICAL HISTORY:**
□ There is no significant past medical history
☑ There is a history of (L) KNEE SURGERY

Allergies:   ☑ YES   NO □
PENIcillians

**REVIEW OF SYSTEM:**

| | |
|---|---|
| _Constitutional Symptoms (_fever; _weight loss; _other ____) | _Musculoskeletal _____ |
| | _Integumentary (_skin____; _breast____) |
| _Eyes | _Neurological _____ |
| _Ears ___; _Nose___; _Mouth___; _Throat___ | _Psychiatric _____ |
| _Cardiovascular _____ | _Endocrine _____ |
| _Gastrointestinal _____ | _Hematologic/Lymphatic _____ |
| _Genitourinary _____ | _Allergic / Immunologic _____ |

## PHYSICAL EXAMINATION

VITAL SIGNS:  BP:____   WT: *112*   HT: *5'4*  T°:____   RR:____   PULSE:____   SPO2%:____

### HEENT:
The head is normocephalic. There is full range of extra ocular muscle and a normal light reflex. No nystagmus is noted. External canals and tympanic membranes are normal. Hearing is normal. The tongue protrudes in the midline.

### SKIN:
The skin is intact. No bruises/ecchymosis/laceration or abrasions are noted.

### CHEST & LUNGS EXAMINTAION:
The heart size seemed to be normal. The PMI was normal. No murmur, gallop, thrill or rub was noted. The rhythm was regular. Checked pulses were synchronous and equal bilaterally.

### ABDOMEN:
The abdomen was flat. No scar was noted. Palpitation was normal, non-tender in all quadrants. No organomegaly was noted.

### EXAMINATION:

Cervical Spine          ☐ NORMAL
Examination of the cervical spine showed loss of the normal lordosis. Tenderness, spasm and stiffness were noted on palpitation of the posterior occipital, paraspinals and trapezius muscle. Range of motion was limited, restricted and painful.

| Cervical ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Flexion | 50° | 40 | Severe /Mild/ Moderate |
| Extension | 60° | 30 | Severe /Mild/ Moderate |
| Right Lateral Flexion | 45° | 25 | Severe /Mild/ Moderate |
| Left Lateral Flexion | 45° | 25 | Severe /Mild/ Moderate |
| Right Rotation | 80° | 45 | Severe /Mild/ Moderate |
| Left Rotation | 80° | 45 | Severe /Mild/ Moderate |

The points were also elicited at C3, C4, C5, C6, C7 levels. The soto hall (force flexion of the head and the neck upon the sternum) elicited pain. Cervical distraction test was positive indicating the presence of a spinal nerve root compression. Manual testing of muscle strength was positive. Pinprick and touch was abnormally decreased over the night left arm. The patient had difficulties looking up to the ceiling because of spasm and stiffness of the cervical musculature.

### THORACIC SPINE:        ☑        NORMAL
There was pain/no pain on deep inspiration. Tenderness/no tenderness on palpation over the paraspinals and/or the angle of the ribs were noted. Range of motion was/was not limited.

☐ Hypersensitive bundle/ nodule present

☐ Pain elicited when palpated
☐ Radiation of pain when palpated
☐ "Jump sign" when palpated
☐ Twitch response when palpated

## LUMBAR SPINE:          ☐ NORMAL

Muscle spasm was noted on palpation. Visualized muscle spasm and diffuse tenderness are noted over the paraspinal erector spinalea, iliocostalis lumborum, the Multifidus the gluteus muscles and the latissimus dorsi, radiating to the sciatic notches, the RIGHT/LEFT hip, THE LOWER EXTREMETIES, limiting the back range of motion more than ___% of normal.

| Spinal ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Pelvic Sacral Angle | 45° | | Severe /Mild/ Moderate |
| Flexion | 90° | 60 | Severe /Mild/ Moderate |
| Extension | 30° | 15 | Severe /Mild/ Moderate |
| Right Lateral Flexion | 35° | 20 | Severe /Mild/ Moderate |
| Left Lateral Flexion | 35° | 20 | Severe /Mild/ Moderate |

Tender appoints were elicited at L2, L3, L4, L5-S1 levels. Straight leg raising test was positive on the right/left/bilaterally.

## SHOULDER:          ☑ NORMAL

The left/right shoulder was painful, spastic and restricted on palpation and mobilization of the deltoid muscles and the AC joints. Crepitation was felt on palpation and mobilization of the acromioacetabular joints. Trigger points were elicited on palpation of the supraspinatus, infraspinatus deltoid, biceps brachii muscles causing severe limitation and pain on motion. The range of motion was limited and painful..

| Shoulder ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Abduction | 180° | | | Severe /Mild/ Moderate |
| Forward Flexion | 180° | | | Severe /Mild/ Moderate |
| Extension | 60° | | | Severe /Mild/ Moderate |
| Internal Rotation | 90° | | | Severe /Mild/ Moderate |
| External Rotation | 90° | | | Severe /Mild/ Moderate |

Hand to shoulder blade test was positive. Apley's scratch test was positive. The patient complains of shoulder pain on the left/right side was unable to reach behind to a back pocket and in front to comb hair or brush teeth.

## ELBOW/ WRIST / HAND:          ☐ NORMAL

(L) ELBOW TENDERNESS, PAIN NOTED ON PALPATION, NO SWELLING NOTED, FULL ROM.

**HIP:** ☑ NORMAL

Swelling, hematoma and bruises were noted over lateral/anterior aspect of the left/right thigh. Tenderness was also noted on palpation of the sacroiliacarea. Trigger points were elicited on palpation of the left/right gluteus medius. The range of motion was limited and painful. Ely's eel to buttock test was positive. Thomas test was positive.

| Hip ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 120° | | | Severe /Mild/ Moderate |
| Extension | 35° | | | Severe /Mild/ Moderate |
| Abduction | 50° | | | Severe /Mild/ Moderate |
| Adduction | 30° | | | Severe /Mild/ Moderate |
| Internal Rotation | 35° | | | Severe /Mild/ Moderate |
| External Rotation | 45° | | | Severe /Mild/ Moderate |

**KNEE:** ☐ NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / lateral aspect of the left / right knee. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Knee ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 135° | | 125 | Severe /Mild/ Moderate |
| Extension | 10° | | 5 | Severe /Mild/ Moderate |
| Internal Tibial Rotation | 30° | | 20 | Severe /Mild/ Moderate |
| External Tibial Rotation | 45° | | 35 | Severe /Mild/ Moderate |

**ANKLE:** ☑ NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / malleolar aspect of the left/right ankle. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Ankle ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Dorsi Flexion | 20° | | | Severe /Mild/ Moderate |
| Plantar Flexion | 50° | | | Severe /Mild/ Moderate |
| Inversion | 15° | | | Severe /Mild/ Moderate |
| Eversion | 15° | | | Severe /Mild/ Moderate |

**FOOT:** ☑ NORMAL

**Diagnostic Impression:**

| | |
|---|---|
| ☐ Headaches | R51 |
| ☐ Post-traumatic headache | G44.3 |
| ☐ Acute post-traumatic headache | G44.31 |
| ☐ Chest Pain, Unspecified | R07.9 |
| Concussion without loss of consciousness, initial encounter S06.0X0A | |
| ☐ Concussion with loss of consciousness of unspecified duration S06.0X9 | |
| ☐ Other dorsalgia | M54.89 |
| ☑ Low back pain | M54.5 |
| ☑ Cervicalgia | M54.2 |
| ☐ Lumbago with sciatica | M54.4 |
| ☐ Sciatica | M54.3 |
| ☐ Radiculopathy, site unspecified | M54.10 |
| ☐ Radiculopathy, cervical region | M54.12 |
| ☐ Radiculopathy, cervicothoracic region | M54.13 |
| ☐ Radiculopathy, thoracic region | M54.14 |
| ☐ Radiculopathy, thoracolumbar region | M54.15 |
| ☐ Radiculopathy, lumbar region | M54.16 |
| ☐ Radiculopathy, lumbosacral region | M54.17 |
| ☐ Radiculopathy, sacral and sacrococcygeal region | M54.18 |
| ☐ Fusion of spine, cervical region | M43.22 |
| ☐ Fusion of spine, cervicothoracic region | M43.23 |
| ☐ Fusion of spine, thoracic region | M43.24 |
| ☐ Fusion of spine, thoracolumbar region | M43.25 |
| ☐ Fusion of spine, lumbar region | M43.26 |
| ☐ Fusion of spine, lumbosacral region | M43.27 |
| ☐ Dorsopathy, unspecified | M53.9 |
| ☑ Sprain of ligaments of | |

| | |
|---|---|
| cervical spine initial encounter | S13.4XXA |
| ☑ Sprain of ligaments of thoracic spine, initial encounter | S23.3XXA |
| ☑ Sprain of ligaments of lumbar spine, initial encounter | S33.5XXA |
| ☐ Sprain of other parts of lumbar spine and pelvis, initial encounter | S33.8XXA |
| ☐ Other specific joint derangements of shoulder, not elsewhere classified | M24.81 |
| ☐ Other specific joint derangements of elbow, not elsewhere classified | M24.82 |
| ☐ Other specific joint derangements of wrist, not elsewhere classified | M24.83 |
| ☐ Other specific joint derangements of hand, not elsewhere classified | M24.84 |
| ☐ Other specific joint derangements of hip, not elsewhere classified | M24.85 |
| ☐ Other specific joint derangements of ankle and foot, not elsewhere classified | M24.87 |
| ☐ Pain in hip | M25.55 |
| ☐ Pain in shoulder | M25.51 |
| ☑ Pain in elbow | M25.52 |
| ☐ Pain in wrist | M25.53 |
| ☑ Pain in knee | M25.56 |
| ☐ Pain in ankle and joints of foot | M25.57 |
| ☐ Sprain of shoulder joint | S43.4 |
| ☐ Sprain of collateral ligament of knee | S83.4 |
| ☐ Sprain of cruciate ligament of knee | S83.5 |
| ☐ Sprain of other specified parts of knee | S83.8 |
| ☐ Tear of articular cartilage of knee, current | S83.3 |
| ☐ Tear of meniscus, current injury | S83.2 |
| ☐ Internal derangement of knee | M23 |
| upper arm | M65.82 |
| ☐ Other synovitis and tenosynovitis, | |

**Treatment Plan and Recommendation:**

___ Bed Rest

___ Avoid Physical Activity

___ Physical Therapy

___ The patient advised to attend a supervised physical therapy program on a regular schedule basis 3-5 times week

Case 1:25-cv-03925-AMD-JRC    Document 1-4    Filed 07/15/25    Page 60 of 104 PageID #: 136

**The patient advised to use at home:**

_Bed board
_ Collar
_Cervical Pillow
_Cold/Hot Pack Car Seat
_Cane
_Crutches
_ Egg Crate Mattress
_ Infra-red Heating Lamp
_Lumber Support10" back panel
_Lumbar Cushion
_Massager
_Thermophore
-TLSO _T.E.N.S. / E.MS Unit
_T.E.M.SJ E.M.S Belt
- Walker Whirlpool
_Ankle Support (WL)
_Ankle Orthosis (Custom fitted) (R/L) (MRI)

_Arm Support (R-/L)
_ Arm Orthosis (Custom Fitted) (R/L) (MRI)
_Cervical Traction (MRI)
_Elbow Support( (R/L)
_Elbow Orthosis (Custom fitted) (R/LXMRI)
_ Cervical Traction W/Pump
_LSO APL (Custom Fitted) (MRI)
_Lumbar Traction W/Pump
_Knee Support (R/L)
_ Knee Orthosis (Custom Fitted) (R/LXMRI)
_Shoulder Support (R/L)
_ Shoulder Support (Custom fitted) (R/LXMRI)
_TLSO (Custom Fitted) (MRI)
_Wrist Support (R/L)
_ Wrist Orthosis (Custom Fitted R/L) (MRI)
_Water Circulating Heat Pad W/Pump
_ Other:

**The Patient is Reffer to :**

| X-Rays of the: | | MRIs of the: | |
|---|---|---|---|
| Cervical Spine | | Cervical Spine | ✓ |
| Thoracic Spine | | Thoracic Spine | |
| Lumbar Spine | | Lumbar Spine | ✓ |
| Knee - R / L | | Knee - R /L | ✓ |
| Shoulder - R / L | | Shoulder - R / L | |
| Wrist - R / L | | Wrist - R / L | |
| Ankle - R / L | | Ankle - R / L | |
| Hip - R / L | | Hip - R / L | |
| Elbow - R / L | | Elbow - R /L | ✓ |
| Any Others : | | Any Others : | |

## TREATMENT NOTE :

Patient rate average pain on a comfort level at: _____4_____ base on a scale of 0 to 10.
No comfort (zero) to well (ten).
The following treatment modalities are being applied individually of in combination to decreased pain and improve function and quality of life:

- ☑ Nerve Block Injections: _____
- ☑ Trigger Point Injections: _____
- ☐ Trigger Point Dry Needling:: _____
- ☐ Intra-articular Injections: _____
- ☐ Epidural Steroid Injection: _____

## PROCEDURE:

After obtaining verbal consent the patient received _____/_____ injection to the following areas by ultrasound guided technique.

Medication used: ☑ Injection 2% Lidocaine 2 cc ☐ Injection Triamcinolone 10 mg/ml

Location: At __LUMBER 24/L5__ level (unilaterally/bilaterally) (L)

Technique: A sterile was created over the regions to be injected. The areas to be injected were cleaned with alcohol, the patients' skin was sprayed with tropical anesthetic ethyl chloride and each area was injected with Injection Triamcinolone and 2% Lidocaine (3 cc) with a 1 – ½ x25G sterile hypodermic needle and carefully block the nerve roots of Lumber paravertebral nerves by ultrasound guided technique. Trigger point injection also done to relieve muscle spasm in surrounding areas.

Patient tolerated the procedure well.

No complication no complains.

Follow-up: Next follow-up advised in 4 weeks if the pain do not subside.

## Name of the Procedures and CPT Codes :

Initial consultation          -99204
Ultrasonic guidance for needle placement imaging supervision
and interpretation          -76942
Anesthesia for diagnostic or therapeutic nerve
blocks or Injections          -01991
Nerve block Injection-lumber para vertebral -- 64520
Trigger point Injection          -20553
Injection Lidocaine          -J2001
Injection Triamcinolone          -J3301

**The patient was prescribed medication:**

CYCLOBENZAPRINE 10 MG AT BEDTIME
NAPROXEN 500 MG AS NEEDED
IBUPROFEN 600/800 MG AS NEEDED
LIDOCAINE OINTMENT 5% OINTMENT 200/250 GM
DICLOFENAC OINTMENT 3% OINTMENT 200/250 GM
SOMNICIN 1-2 CAPSULE AT BEDTIME
Any Others :    _Lidozhol patch_

**Consults:**

( ) Neurology / EMG

( ) Orthopedics:

( ) Others:

(✓) Follow-up in 3-4 weeks

Prognosis: ____Excellent; ____Good; ____Fair; ___Poor; __✓__Guarded

**Disability:**
__✓__Patient is partially disabled.
___Patient is totally disabled.

**Casualty:**
According to my best judgment, the history given by the patient is accurate and the above-mentioned accide
seems to be causative factor of patient's symptomology.

**DISABILTY & PROGNOSIS:**
It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings that tl
above noted injuries were sustained/aggravated in the accident that occurred on ___/__/___, and the disabili
resulting from it is/may be of a temporary/permanent nature. The prognosis for a complete recovery is present
(cautiously optimistic/guarded).

— MRI REFERRAL FOR C/S, L/S, ⓡ KNEE, ⓡ ELBOW.
— START PT 3-4 × WEEKLY.
— START OME/MEDS.
— F/UP IN 3-4 WEEKS.

_____
Zakiya Hossain, MD
Internal Medicine Specialist

Shai Bikel
License No. F349382



# Home Visits PA PC

5506 AVE N , Brooklyn NY 11234

T (347) 492-3503  F (347) 789-3275

ENCOUNTER: INITIAL

DATE: 5/24/23

S.R.

NAME:
DOB:
DOA: 5/18/23
SEX: M / F

*Pt needs to bring letter from the orthopedic surgery 2007 MRI's*

## ACCIDENT HISTORY:

Type: MVA Work Related Slip and Fall Other: _____ Was a: Pedestrian Passenger Driver Other: _____ Traveling in the: Front Seat Rear Seat Seat Belt: Y N  Injury Happened: At Work At Home MVA Location: _____ E R Treatment: Yes No Hospital Name: _____ Date Admitted _____ Date discharged _____ Patient was treated and released  The patient is unemployed/full time student / The patient has been employed prior to the accident and returned to work on / / on light/regular duties/ has not been able to return to work since the accident.

Has patient been in a prior accident? No Yes, type & when: MVA WC **CHIEF** *S/P MVA*

## COMPLAINTS: *pain 8Mo*   *back passenger*

- Headache / Dizziness / Nausea / Vomiting / Insomnia / Nervousness / Anxiety / Depression / Blurring of Vision / Balance Disturbance / Fever / Chills / Others
- Chest Pain RT/LT / Difficult Breathing
- Neck pain with/without radiating to upper extremity and/or paresthesia. *pain 24 L BP*
- Tingling sensation and/or numbness / weakness in the right/left/both arms/ forearms/ fingers. *24 neck*
- Upper back pain
- Lower back pain with/without radiating to lower extremity and/or paresthesia.
- Tingling sensation and/or numbness / weakness to the right/ left/ both legs / feet/ toes; *24 Rt knee*
- Pain in the scalp, Face, Abdomen upper/lower/RT/LT
- Shoulder RT/LT, Elbow RT/LT, Wrist RT/ LT, Hand RT/ LT, Hip RT/LT, Knee RT/ LT, Ankle RT/ LT, Foot RT/ LT
- Other _____ *PSH - S/P GSW (2007) Rt hip / Rt shoulder*

Pain Descriptive:
_ sharp; _ stabbing; _ shooting; _ burning; _ aching; _ tingling; _ numbness; _ pulsating;
_ constant; _ intermittent; _ occasional *pain - 8Mo*
How many hours per day patient has pain _24 hours_
How many days per week patient has pain _7 days_

What activities are most affected by pain _yes_

**Activity level is:**

✓ unchanged
_diminished
✓ significantly restricted
_pain with manual labor
✓ unable to perform daily household chores.

**Where is the pain worst?**
_neck _back R/L leg R/L arm _____
(other)
Pain scale (1-10): 0-No pain: 1-3 Minimal: 4-6 Moderate: 7-9 Intense: 10 Emergency
Neck ___
Back ___
Shoulder RT/LT ___
Elbow RT/LT ___
Wrist /hand RT/LT ___
Hip RT/LT ___
Knee RT/LT ___
Ankle/foot/ RT/LT ___

**What makes pain worst?**
✓ standing: ✓ lack of sleep _reaching overhead: ✓ sitting: ✓ laying down: _coughing: _walking: _lifting: _sneezing: ✓ bending: _weather: _tension: _driving: Housework activity: _arising from chairs: _____ other

Severe night/morning time pain YES/NO
Waking up in the middle of the night because of pain YES/NO if yes how many times ___

**PAST MEDICAL HISTORY:**
•There is no significant past medical history
•There is a history of (HTN, Diabetes, Asthma, Osteoarthritis) other: _____
• Medication _____

**PAST SURGICAL HISTORY:**
•There is no significant past medical history
•There is a history of _____          S/P GSW 2007
                                                 Ortho Rt leg Sx
Allergies: YES NO                                 8 plate
_____                              ↓ ROM

**REVIEW OF SYSTEM:**

_Constitutional Symptoms (_fever; _weight loss;     ✓Musculoskeletal _____
_other ___)                                          _Integumentary (_skin_____; _breast_____)
_Eyes                                                _Neurological _____
_Ears____; _Nose____; _Mouth____; _Throat ____       _Psychiatric _____
_Cardiovascular _____                             _Endocrine _____
_Gastrointestinal _____                           _Hematologic/Lymphatic _____
_Genitourinary _____                              _Allergic / Immunologic _____

## PHYSICAL EXAMINATION

VITAL SIGNS: BP:_____ WT:_____ HT:_____ T°:_____ RR:_____ PULSE:_____ SPO2%:_____

### HEENT:
The head is normocephalic. There is full range of extra ocular muscle and a normal light reflex. No nystagmus is noted. External canals and tympanic membranes are normal. Hearing is normal. The tongue protrudes in the midline.

### SKIN:
The skin is intact. No bruises/ecchymosis/laceration or abrasions are noted.

### CHEST & LUNGS EXAMINTAION:
The heart size seemed to be normal. The PMI was normal. No murmur, gallop, thrill or rub was noted. The rhythm was regular. Checked pulses were synchronous and equal bilaterally.

### ABDOMEN:
The abdomen was flat. No scar was noted. Palpitation was normal, non-tender in all quadrants. No organomegaly was noted.

### EXAMINATION:

Cervical Spine NORMAL
Examination of the cervical spine showed loss of the normal lordosis. Tenderness, spasm and stiffness were noted on palpitation of the posterior occipital, paraspinals and trapezius muscle. Range of motion was limited, restricted and painful.

| Cervical ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Flexion | 50° | | Severe /Mild/ Moderate |
| Extension | 60° | | Severe /Mild/ Moderate |
| Right Lateral Flexion | 45° | | Severe /Mild/ Moderate |
| Left Lateral Flexion | 45° | | Severe /Mild/ Moderate |
| Right Rotation | 80° | | Severe /Mild/ Moderate |
| Left Rotation | 80° | | Severe /Mild/ Moderate |

The points were also elicited at C3, C4, C5, C6, C7 levels. The soto hall (force flexion of the head and the neck upon the sternum) elicited pain. Cervical distraction test was positive indicating the presence of a spinal nerve root compression. Manual testing of muscle strength was positive. Pinprick and touch was abnormally decreased over the night left arm. The patient had difficulties looking up to the ceiling because of spasm and stiffness of the cervical musculature.

### THORACIC SPINE: NORMAL
There was pain/no pain on deep inspiration. Tenderness/no tenderness on palpation over the paraspinals and/or

the angle of the ribs were noted. Range of motion was/was not limited.

- Hypersensitive bundle/ nodule present
- Pain elicited when palpated
- Radiation of pain when palpated
- "Jump sign" when palpated
- Twitch response when palpated

**LUMBAR SPINE:** NORMAL

Muscle spasm was noted on palpation. Visualized muscle spasm and diffuse tenderness are noted over the paraspinal erector spinalea, iliocostalis lumborum, the Multifidus the gluteus muscles and the latissimus dorsi, radiating to the sciatic notches, the RIGHT/LEFT hip, THE LOWER EXTREMETIES, limiting the back range of motion more than __ % of normal.

| Spinal ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Pelvic Sacral Angle | 45° | | Severe /Mild/ Moderate |
| Flexion | 90° | | Severe /Mild/ Moderate |
| Extension | 30° | | Severe /Mild/ Moderate |
| Right Lateral Flexion | 35° | | Severe /Mild/ Moderate |
| Left Lateral Flexion | 35° | | Severe /Mild/ Moderate |

Tender appoints were elicited at L2, L3, L4, L5-S1 levels. Straight leg raising test was positive on the right/left/bilaterally.

**SHOULDER:** NORMAL

The left/right shoulder was painful, spastic and restricted on palpation and mobilization of the deltoid muscles and the AC joints. Crepitation was felt on palpation and mobilization of the acromioacetabular joints. Trigger points were elicited on palpation of the supraspinatus, infraspinatus deltoid, biceps brachii muscles causing severe limitation and pain on motion. The range of motion was limited and painful..

| Shoulder ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Abduction | 180° | | | Severe /Mild/ Moderate |
| Forward Flexion | 180° | | | Severe /Mild/ Moderate |
| Extension | 60° | | | Severe /Mild/ Moderate |
| Internal Rotation | 90° | | | Severe /Mild/ Moderate |
| External Rotation | 90° | | | Severe /Mild/ Moderate |

7/18/2023 8:19:27 AM

Hand to shoulder blade test was positive. Apley's scratch test was positive. The patient complains of shoulder pain on the left/right side was unable to reach behind to a back pocket and in front to comb hair or brush teeth.

**ELBOW / WRIST / HAND:** NORMAL

**HIP:** NORMAL

Swelling, hematoma and bruises were noted over lateral/anterior aspect of the left/right thigh. Tenderness was also noted on palpation of the sacroiliac area. Trigger points were elicited on palpation of the left/right gluteus medius. The range of motion was limited and painful. Ely's eel to buttock test was positive. Thomas test was positive.

| Hip ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 120° | ↓ ROM | ↑ ROM | Severe /Mild/ Moderate |
| Extension | 35° | | | Severe /Mild/ Moderate |
| Abduction | 50° | | | Severe /Mild/ Moderate |
| Adduction | 30° | | | Severe /Mild/ Moderate |
| Internal Rotation | 35° | | | Severe /Mild/ Moderate |
| External Rotation | 45° | | | Severe /Mild/ Moderate |

**KNEE:** NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / lateral aspect of the left / right knee. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Knee ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 135° | ↓ ROM | ↑ ROM | Severe /Mild/ Moderate |
| Extension | 10° | | | Severe /Mild/ Moderate |
| Internal Tibial Rotation | 30° | | | Severe /Mild/ Moderate |
| External Tibial Rotation | 45° | | | Severe /Mild/ Moderate |

**ANKLE:** NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / malleolar aspect of the left/right ankle. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Ankle ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Dorsi Flexion | 20° | ↓ ROM | ↑ ROM | Severe /Mild/ Moderate |

| | | | | |
|---|---|---|---|---|
| Plantar Flexion | 50° | | | Severe /Mild/ Moderate |
| Inversion | 15° | | | Severe /Mild/ Moderate |
| Eversion | 15° | | | Severe /Mild/ Moderate |

**FOOT: NORMAL**
**Diagnostic Impression:**

• Headaches R51 •Post-traumatic headache G44.3 •
Acute post-traumatic headache G44.31 •Chest Pain,
  Unspecified R07.9 Concussion without loss of
    consciousness, initial encounter
      S06.0X0A
      •Concussion with loss of consciousness
        of unspecified duration
        S06.0X9
• Other dorsalgia M54.89 •Low back pain M54.5
•Cervicalgia M54.2 • Lumbago with sciatica M54.4 •
Sciatica M54.3 • Radiculopathy, site unspecified
M54.10 • Radiculopathy, cervical region M54.12 •
Radiculopathy, cervicothoracic region M54.13 •
Radiculopathy, thoracic region M54.14 •
Radiculopathy, thoracolumbar region M54.15 •
Radiculopathy, lumbar region M54.16 •
Radiculopathy, lumbosacral region M54.17 •
Radiculopathy, sacral and
  sacrococcygeal region M54.18 • Fusion of spine,
cervical region M43.22

    • Fusion of spine, cervicothoracic region M43.23
        •Fusion of spine, thoracic region
          M43.24
        • Fusion of spine, thoracolumbar region M43.25
•Fusion of spine, lumbar region M43.26 • Fusion of
    spine, lumbosacral region M43.27
• Dorsopathy, unspecified M53.9 • Sprain of
ligaments of

**Treatment Plan and Recommendation:**
Bed Rest

Avoid Physical Activity
Physical Therapy

    cervical spine initial encounter S13.4XXA •
Sprain of ligaments of
  thoracic spine, initial encounter S23.3XXA •
Sprain of ligaments of
  lumbar spine, initial encounter S33.5XXA •Sprain
of other parts of lumbar spine
  and pelvis, initial encounter S33.8XXA • Other
specific joint derangements
  of shoulder, not elsewhere classified M24.81 •
Other specific joint derangements
  of elbow, not elsewhere classified M24.82 • Other
specific joint derangements
  of wrist, not elsewhere classified M24.83 • Other
specific joint derangements
  of hand, not elsewhere classified M24.84 • Other
specific joint derangements
  of hip, not elsewhere classified M24.85 • Other
specific joint derangements
  of ankle and foot, not elsewhere classified M24.87
•Pain in hip M25.55 •Pain in shoulder M25.51 •Pain
in elbow M25.52 •Pain in wrist M25.53 •Pain in
knee M25.56 •Pain in ankle and joints of foot
M25.57 •Sprain of shoulder joint S43.4 •
Sprain of collateral ligament of knee S83.4 •
Sprain of cruciate ligament of knee S83.5 •Sprain
of other specified parts of knee S83.8 •Tear of
articular cartilage of knee, current S83.3 •Tear of
meniscus, current injury S83.2 •Internal
derangement of knee M23
      upper arm M65.82 • Other synovitis and
tenosynovitis,

✓ The patient advised to attend a supervised physical therapy program on a regular schedule basis 3-5 times a week

**The patient advised to use at home:**

_Bed board
_ Collar
_Cervical Pillow
_Cold/Hot Pack Car Seat
_Cane
_Crutches
_ Egg Crate Mattress
_ Infra-red Heating Lamp
_ Lumbar Support10" back panel
_ Lumbar Cushion
_Massager
_Thermophore
-TLSO _T.E.N.S. / E.MS Unit
_T.E.M.SJ E.M.S Belt
- Walker Whirlpool
_Ankle Support (WL)
_Ankle Orthosis (Custom fitted) (R/L) (MRI)

_Arm Support (R-/L)
_ Arm Orthosis (Custom Fitted) (R/L) (MRI)
_Cervical Traction (MRI)
_Elbow Support( (R/L)
_Elbow Orthosis (Custom fitted) (R/LXMRI)
_Cervical Traction W/Pump
_LSO APL (Custom Fitted) (MRI)
_Lumbar Traction W/Pump
_Knee Support (R/L)
_ Knee Orthosis (Custom Fitted) (R/LXMRI)
_Shoulder Support (R/L)
_ Shoulder Support (Custom fitted) (R/LXMRI)
_TLSO (Custom Fitted) (MRI)
_Wrist Support (R/L)
_ Wrist Orthosis (Custom Fitted R/L) (MRI)
_Water Circulating Heat Pad W/Pump _
Other:

**The Patient is Reffer to :**

| X-Rays of the: | | MRIs of the: | |
|---|---|---|---|
| Cervical Spine | | Cervical Spine | |
| Thoracic Spine | | Thoracic Spine | |
| Lumbar Spine | | Lumbar Spine | |
| Knee - R / L | | Knee - R / L | |
| Shoulder - R / L | | Shoulder - R / L | |

Ultrasonic guidance for needle placement imaging supervision
and interpretation -76942
Anesthesia for diagnostic or therapeutic nerve
blocks or Injections -01991
Nerve block Injection-lumber para vertebral – 64520
Trigger point Injection -20553
Injection Lidocaine -J2001
Injection Triamcinolone -J3301

**The patient was prescribed medication:**

CYCLOBENZAPRINE 10 MG AT BEDTIME
NAPROXEN 500 MG AS NEEDED
IBUPROFEN 600/800 MG AS NEEDED
LIDOCAINE OINTMENT 5% OINTMENT 200/250 GM
DICLOFENAC OINTMENT 3% OINTMENT 200/250 GM
SOMNICIN 1-2 CAPSULE AT BEDTIME
Any Others :  *Lido patch*

**Consults:**

( ) Neurology / EMG

( ) Orthopedics:

( ) Others:

( ) Follow-up in 3-4 weeks

Prognosis: ____Excellent; ____Good; ____Fair; ___Poor; ___Guarded

**Disability:**
__ Patient is partially disabled.
__ Patient is totally disabled.

**Casualty:**
According to my best judgment, the history given by the patient is accurate and the above-mentioned accident
seems to be causative factor of patient's symptomology.

**DISABILTY & PROGNOSIS:**
It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings that the
above noted injuries were sustained/aggravated in the accident that occurred on __/__/__, and the disability
resulting from it is/may be of a temporary/permanent nature. The prognosis for a complete recovery is presently
(cautiously optimistic/guarded).

7/18/2023 8:19:27 AM



# ZWH MEDICAL CARE PC

1122, Coney Island Avenue, Brooklyn NY 11230
T (347) 789-3272  F  (347) 789-3275

ENCOUNTER: INITIAL
NOTE TYPE: SOAP NOTE
DATE: 9/22/22

NAME:  M.G.
DOB: ████ /1987
DOA: 9/20/22
SEX: M /F

## ACCIDENT HISTORY:

**Type:**  ☑ MVA   ☐ Work Related   ☐ Slip and Fall   ☐ Other: _____
**Was a:** ☐ Pedestrian   ☑ Passenger   ☐ Driver   ☐ Other: _____
**Traveling in the:** ☐ Front Seat   ☑ Rear Seat   Seat Belt: ☐ Y   ☐ N
**Injury Happened:** ☐ At Work   ☐ At Home   ☑ MVA   ☐ Location: _____
**E R Treatment:** ☑ Yes ☐ No   Hospital Name: _KCH_
Date Admitted _____ Date discharged_____ ☐ Patient was treated and released

The patient is unemployed/full time student / The patient has been employed prior to the accident
and returned to work on   / /    on light/regular duties/ has not been able to return to work since
accident.
Has patient been in a prior accident? ☑ No  ☐ Yes, type & when: ☐ MVA      ☐ WC

## CHIEF COMPLAINTS:

- Headache / Dizziness / Nausea / Vomiting / Insomnia / Nervousness / Anxiety / Depression / Blurrii
  Vision / Balance Disturbance / Fever / Chills / Others
- Chest Pain RT/LT / Difficult Breathing
- Neck pain with/without radiating to upper extremity and/or paresthesia.
- Tingling sensation and/or numbness / weakness in the right/left/both arms/ forearms/ fingers.
- Upper back pain
- Lower back pain with/without radiating to lower extremity and/or paresthesia.
- Tingling sensation and/or numbness / weakness to the right/ left/ both legs / feet/ toes.
- Pain in the scalp, Face, Abdomen upper/lower/RT/LT
- Shoulder RT/LT, Elbow RT/LT, Wrist RT/ LT, Hand RT/ LT, Hip RT/LT, Knee  RT/ LT, Ankle RT/
  Foot RT/ LT
- Other _____

**Pain Descriptive:**
_ sharp; _ stabbing; _ shooting; _ burning; _ aching; _ tingling: _ numbness: _ pulsating; ___

_ constant; _ intermittent; _ occasional

How many  hours per day patient has pain_____

How many days per week patient has pain _____

What activities are most affected by pain _____

**Activity level is:**

_unchanged
/diminished
_significantly restricted
_pain with manual labor
_unable to perform daily household chores.

**Where is the pain worst?**
_neck: /back: _R/L leg: R/L arm _____
(other)
Pain scale (1-10): 0-No pain: 1-3 Minimal: 4-6 Moderate ; 7-9 Intense: 10 Emergency
Neck 5
Back 8
Shoulder RT/LT 8
Elbow RT/LT ___
Wrist /hand RT/LT ___
Hip RT/LT ___
Knee RT/LT ___
Ankle/foot/ RT/LT ___

**What makes pain worst?**
/standing: _lack of sleep /reaching overhead: /sitting: _laying down: _coughing: /walking: /lifting: _sneez
/bending: _weather: _tension: _driving: Housework activity: _arising from chairs: _____ other

Severe night/morning time pain YES/NO
Waking up in the middle of the night because of pain YES/NO if yes how many times 1-2

**PAST MEDICAL HISTORY:**
☑ There is no significant past medical history
☐ There is a history of (HTN, Diabetes, Asthma, Osteoarthritis) other: _____
☐ Medication _____

**PAST SURGICAL HISTORY:**
☑ There is no significant past medical history
☐ There is a history of _____

Allergies:   ☐ YES   NO ☑

**REVIEW OF SYSTEM:**
_Constitutional  Symptoms  (_fever; _weight loss; _other ___)
_Eyes
_Ears ___; _Nose ___; _Mouth ___; _Throat ___
_Cardiovascular _____
_Gastrointestinal _____

_Musculoskeletal _____
_Integumentary (_skin ___; _breast ___ )
_Neurological _____
_Psychiatric _____
_Endocrine _____
_Hematologic/Lymphatic _____
_Allergic / Immunologic _____

## PHYSICAL EXAMINATION

VITAL SIGNS:  BP:____   WT:200   HT:5"7   T°:____   RR:____   PULSE:____   SPO2%:____

### HEENT:
The head is normocephalic. There is full range of extra ocular muscle and a normal light reflex. No nystag
noted. External canals and tympanic membranes are normal. Hearing is normal. The tongue protrudes
midline.

### SKIN:
The skin is intact. No bruises/ecchymosis/laceration or abrasions are noted.

### CHEST & LUNGS EXAMINTAION:
The heart size seemed to be normal. The PMI was normal. No murmur, gallop, thrill or rub was noted
rhythm was regular. Checked pulses were synchronous and equal bilaterally.

### ABDOMEN:
The abdomen was flat. No scar was noted. Palpitation was normal, non-tender in all quadrants
organomegaly was noted.

### EXAMINATION:

**Cervical Spine**                    ☐ NORMAL
Examination of the cervical spine showed loss of the normal lordosis. Tenderness, spasm and stiffness
noted on palpation of the posterior occipital, paraspinals and trapezius muscle. Range of motion was lin
restricted and painful.

| Cervical ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Flexion | 50° | 35 | Severe /Mild/ Moderate |
| Extension | 60° | 40 | Severe /Mild/ Moderate |
| Right Lateral Flexion | 45° | 30 | Severe /Mild/ Moderate |
| Left Lateral Flexion | 45° | 35 | Severe /Mild/ Moderate |
| Right Rotation | 80° | 60 | Severe /Mild/ Moderate |
| Left Rotation | 80° | 60 | Severe /Mild/ Moderate |

The points were also elicited at C3, C4, C5, C6, C7 levels. The soto hall (force flexion of the head and the
upon the sternum) elicited pain. Cervical distraction test was positive indicating the presence of a spinal
root compression. Manual testing of muscle strength was positive. Pinprick and touch was abnormally decr
over the night left arm. The patient had difficulties looking up to the ceiling because of spasm and stiffness
cervical musculature.

### THORACIC SPINE:                   ☑   NORMAL
There was pain/no pain on deep inspiration. Tenderness/no tenderness on palpation over the paraspinals a
the angle of the ribs were noted. Range of motion was/was not limited.

    ☐  Hypersensitive bundle/ nodule present

- ☐ Pain elicited when palpated
- ☐ Radiation of pain when palpated
- ☐ "Jump sign" when palpated
- ☐ Twitch response when palpated

## LUMBAR SPINE:        ☐ NORMAL

Muscle spasm was noted on palpation. Visualized muscle spasm and diffuse tenderness are noted ov paraspinal erector spinalea, iliocostalis lumborum, the Multifidus the gluteus muscles and the latissimus radiating to the sciatic notches, the RIGHT/LEFT hip, THE LOWER EXTREMETIES, limiting the back of motion more than ___% of normal.

| Spinal ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Pelvic Sacral Angle | 45° | | Severe /Mild/ Moderate |
| Flexion | 90° | 65 | Severe /Mild/ Moderate |
| Extension | 30° | 20 | Severe /Mild/ Moderate |
| Right Lateral Flexion | 35° | 20 | Severe /Mild/ Moderate |
| Left Lateral Flexion | 35° | 20 | Severe /Mild/ Moderate |

Tender appoints were elicited at L2, L3, L4, L5-S1 levels. Straight leg raising test was positive o right/left/bilaterally.

## SHOULDER:        ☐ NORMAL

The left/right shoulder was painful, spastic and restricted on palpation and mobilization of the deltoid muscle and the AC joints. Crepitation was felt on palpation and mobilization of the acromioacetabular joints. Trigg points were elicited on palpation of the supraspinatus, infraspinatus deltoid, biceps brachii muscles causing severe limitation and pain on motion. The range of motion was limited and painful..

| Shoulder ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Abduction | 180° | 170 | | Severe /Mild/ Moderate |
| Forward Flexion | 180° | 165 | | Severe /Mild/ Moderate |
| Extension | 60° | 40 | | Severe /Mild/ Moderate |
| Internal Rotation | 90° | 65 | | Severe /Mild/ Moderate |
| External Rotation | 90° | 15 | | Severe /Mild/ Moderate |

Hand to shoulder blade test was positive. Apley's scratch test was positive. The patient complains of should pain on the left/right side was unable to reach behind to a back pocket and in front to comb hair or brush teet

## ELBOW / WRIST / HAND:        ☑ NORMAL

**HIP:**  ☑ NORMAL

Swelling, hematoma and bruises were noted over lateral/anterior aspect of the left/right thigh. Tenderne also noted on palpation of the sacroiliacarea. Trigger points were elicited on palpation of the left/right medius. The range of motion was limited and painful. Ely's eel to buttock test was positive. Thomas te positive.

| Hip ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 120° | | | Severe /Mild/ Moderate |
| Extension | 35° | | | Severe /Mild/ Moderate |
| Abduction | 50° | | | Severe /Mild/ Moderate |
| Adduction | 30° | | | Severe /Mild/ Moderate |
| Internal Rotation | 35° | | | Severe /Mild/ Moderate |
| External Rotation | 45° | | | Severe /Mild/ Moderate |

**KNEE:**  ☑ NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / lateral aspect of the left / right Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and pain

| Knee ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Flexion | 135° | | | Severe /Mild/ Moderate |
| Extension | 10° | | | Severe /Mild/ Moderate |
| Internal Tibial Rotation | 30° | | | Severe /Mild/ Moderate |
| External Tibial Rotation | 45° | | | Severe /Mild/ Moderate |

**ANKLE:**  ☑ NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / malleolar aspect of the left/right Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and pain

| Ankle ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Dorsi Flexion | 20° | | | Severe /Mild/ Moderate |
| Plantar Flexion | 50° | | | Severe /Mild/ Moderate |
| Inversion | 15° | | | Severe /Mild/ Moderate |
| Eversion | 15° | | | Severe /Mild/ Moderate |

**FOOT:**  ☑ NORMAL

**Diagnostic Impression:**

☐ Headaches ................................................... R51
☐ Post-traumatic headache ............................. G44.3
☐ Acute post-traumatic headache ................... G44.31
☐ Chest Pain, Unspecified ............................... R07.9
       Concussion without loss of
       consciousness, initial encounter
       S06.0X0A
       ☐ Concussion with loss of consciousness
       of unspecified duration
       S06.0X9
☐ Other dorsalgia ........................................... M54.89
☑ Low back pain .............................................. M54.5
☑ Cervicalgia ................................................... M54.2
☐ Lumbago with sciatica .................................. M54.4
☐ Sciatica ........................................................ M54.3
☐ Radiculopathy, site unspecified .................... M54.10
☐ Radiculopathy, cervical region ..................... M54.12
☐ Radiculopathy, cervicothoracic region .......... M54.13
☐ Radiculopathy, thoracic region ..................... M54.14
☐ Radiculopathy, thoracolumbar region ........... M54.15
☐ Radiculopathy, lumbar region ...................... M54.16
☐ Radiculopathy, lumbosacral region .............. M54.17
☐ Radiculopathy, sacral and
    sacrococcygeal region ............................... M54.18
☐ Fusion of spine, cervical region ................... M43.22
☐ Fusion of spine, cervicothoracic region ........ M43.23
    ☐ Fusion of spine, thoracic region
    M43.24
☐ Fusion of spine, thoracolumbar region ......... M43.25
    ☐ Fusion of spine, lumbar region .................. M43.26
☐ Fusion of spine, lumbosacral region ............ M43.27
☐ Dorsopathy, unspecified .............................. M53.9
☑ Sprain of ligaments of

    cervical spine initial encounter ................... S13.
☐ Sprain of ligaments of
    thoracic spine, initial encounter ................ S23.
☑ Sprain of ligaments of
    lumbar spine, initial encounter .................. S33.
☐ Sprain of other parts of lumbar spine
    and pelvis, initial encounter ...................... S33.
☑ Other specific joint derangements
    of shoulder, not elsewhere classified ......... M
☐ Other specific joint derangements
    of elbow, not elsewhere classified ............. M
☐ Other specific joint derangements
    of wrist, not elsewhere classified .............. M
☐ Other specific joint derangements
    of hand, not elsewhere classified .............. M
☐ Other specific joint derangements
    of hip, not elsewhere classified ................. M
☐ Other specific joint derangements
    of ankle and foot, not elsewhere classified M
☐ Pain in hip .................................................. M
☑ Pain in shoulder ......................................... M
☐ Pain in elbow .............................................. M
☐ Pain in wrist ............................................... M
☐ Pain in knee ............................................... M
☐ Pain in ankle and joints of foot .................. M
☐ Sprain of shoulder joint .............................. S4
☐ Sprain of collateral ligament of knee .......... S8
☐ Sprain of cruciate ligament of knee ............ S8
☐ Sprain of other specified parts of knee ....... S8
☐ Tear of articular cartilage of knee, current ... S8
☐ Tear of meniscus, current injury ................. S8
☐ Internal derangement of knee ..................... M
    upper arm ................................................ M
    ☐ Other synovitis and tenosynovitis,

**Treatment Plan and Recommendation:**
__ Bed Rest
__ Avoid Physical Activity
__ Physical Therapy
/ The patient advised to attend a supervised physical therapy program on a regular schedule basis 3-5
week

**The patient advised to use at home:**

_Bed board
_ Collar
_Cervical Pillow
_Cold/Hot Pack Car Seat
_Cane
_Crutches
_ Egg Crate Mattress
_ Infra-red Heating Lamp
_Lumber Support10" back panel
_Lumbar Cushion
_Massager
_Thermophore
-TLSO _T.E.N.S. / E.M.S Unit
_T.E.M.SJ E.M.S Belt
- Walker Whirlpool
_Ankle Support (WL)
_Ankle Orthosis (Custom fitted) (R/L) (MRI)

_Arm Support (R-/L)
_Arm Orthosis (Custom Fitted) (R/L) (MRI)
_Cervical Traction (MRI)
_Elbow Support( (R/L)
_Elbow Orthosis (Custom fitted) (R/LXMRI)
_Cervical Traction W/Pump
_LSO APL (Custom Fitted) (MRI)
_Lumbar Traction W/Pump
_Knee Support (R/L)
_Knee Orthosis (Custom Fitted) (R/LXMRI)
_Shoulder Support (R/L)
_Shoulder Support (Custom fitted) (R/LXMR
_TLSO (Custom Fitted) (MRI)
_Wrist Support (R/L)
_Wrist Orthosis (Custom Fitted R/L) (MRI)
_Water Circulating Heat Pad W/Pump
_ Other:

**The Patient is Reffer to :**

| X-Rays of the: | | MRIs of the: | |
|---|---|---|---|
| Cervical Spine | | Cervical Spine | ✓ |
| Thoracic Spine | | Thoracic Spine | |
| Lumbar Spine | | Lumbar Spine | ✓ |
| Knee - R / L | | Knee - R / L | |
| Shoulder - R / L | | Shoulder - R / L | ✓ |
| Wrist - R / L | | Wrist - R / L | |
| Ankle - R / L | | Ankle - R / L | |
| Hip - R / L | | Hip - R / L | |
| Elbow - R / L | | Elbow - R / L | |
| Any Others : | | Any Others : | |

## TREATMENT NOTE :

Patient rate average pain on a comfort level at: ____4____ base on a scale of 0 to 10.
No comfort (zero) to well (ten).
The following treatment modalities are being applied individually of in combination to decreased pain and improve function and quality of life:

☑ Nerve Block Injections:        _____
☑ Trigger Point Injections:      _____
☐ Trigger Point Dry Needling::   _____
☐ Intra-articular Injections:    _____
☐ Epidural Steroid Injection:    _____


## PROCEDURE:

After obtaining verbal consent the patient received _____1_____ injection to the following a by ultrasound guided technique.

Medication used: ☑ Injection 2% Lidocaine 2 cc ☐ Injection Triamcinolone 10 mg/ml

Location: At __CERVICAL  C4/C5__ level (unilaterally/bilaterally) (R )

Technique: A sterile was created over the regions to be injected. The areas to be injected were cleaned with alcohol, the patients' skin was sprayed with tropical anesthetic ethyl chloride and each area was injected w Injection Triamcinolone and 2% Lidocaine (3 cc) with a 1 – ½ x25G sterile hypodermic needle and careful block the nerve roots of Lumber paravertebral nerves by ultrasound guided technique. Trigger point injecti also done to relieve muscle spasm in surrounding areas.

Patient tolerated the procedure well.

No complication no complains.

Follow-up: Next follow-up advised in 4 weeks if the pain do not subside.

## Name of the Procedures and CPT Codes :

Initial consultation                  -99204
Ultrasonic guidance for needle placement imaging supervision
and interpretation                    -76942
Anesthesia for diagnostic or therapeutic nerve
blocks or Injections                  -01991
Nerve block Injection-lumber para vertebral – 64520
Trigger point Injection                       -20553
Injection Lidocaine            -J2001
Injection Triamcinolone        -J3301

**The patient was prescribed medication:**

CYCLOBENZAPRINE 10 MG AT BEDTIME
~~NAPROXEN 500 MG AS NEEDED~~
IBUPROFEN 600/800 MG AS NEEDED
~~LIDOCAINE OINTMENT 5%~~ OINTMENT 200/250 GM
DICLOFENAC OINTMENT 3% OINTMENT 200/250 GM
SOMNICIN 1-2 CAPSULE AT BEDTIME
Any Others : _lidol Hcl patch_____

**Consults:**

( ) Neurology / EMG

( ) Orthopedics:

( ) Others:

(✓) Follow-up in 3-4 weeks

**Prognosis:** ____ Excellent; ____ Good; ____ Fair; ___ Poor; ✓ Guarded

**Disability:**
✓ Patient is partially disabled.
__ Patient is totally disabled.

**Casualty:**
According to my best judgment, the history given by the patient is accurate and the above-mentioned seems to be causative factor of patient's symptomology.

**DISABILTY & PROGNOSIS:**
It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings above noted injuries were sustained/aggravated in the accident that occurred on __/__/__, and the resulting from it is/may be of a temporary/permanent nature. The prognosis for a complete recovery is (cautiously optimistic/guarded).

_— MRI REFERRAL FOR C/S, L/S, (R) SHOULDER._
_— START PT 4X WEEKLY._
_— START INTE/MEDS._
_— F/up IN 3-4 WEEKS._

_Shai Bikel_
License No. _F 349382_

_____
Zakiya Hossain, MD
Internal Medicine Specialist



# Home Visits PA PC

5506 AVE N , Brooklyn NY 11234

T (347) 492-3503  F (347) 789-3275

### ENCOUNTER: INITIAL

R.L.

NAME:
DOB:
DOA:
SEX: M / F

Pt needs

## ACCIDENT HISTORY:

Type: MVA Work Related Slip and Fall Other: _____ Was a: Pedestrian Passenger Driver Other:

_____ Traveling in the: Front Seat Rear Seat Seat Belt: Y N  Injury Happened: At Work At

Home MVA Location:_____ E R Treatment: Yes No Hospital

Name:_____ Date Admitted _____ Date discharged_____ Patient

was treated and released  The patient is unemployed/full time student / The patient has been employed prior

to the accident and returned to work on / / on light/regular duties/ has not been able to return to work

since the  accident.

Has patient been in a prior accident? No Yes, type & when: MVA WC **CHIEF**

## COMPLAINTS:

- Headache / Dizziness / Nausea / Vomiting / Insomnia / Nervousness / Anxiety / Depression / Blurring of
  Vision / Balance Disturbance / Fever / Chills / Others
- Chest Pain RT/LT / Difficult Breathing
- Neck pain with/without radiating to upper extremity and/or paresthesia.
- Tingling sensation and/or numbness / weakness in the right/left/both arms/ forearms/ fingers. •
- Upper back pain
- Lower back pain with/without radiating to lower extremity and/or paresthesia.
- Tingling sensation and/or numbness / weakness to the right/ left/ both legs / feet/ toes. •
  Pain in the scalp, Face, Abdomen upper/lower/RT/LT
  Shoulder RT/LT, Elbow RT/LT, Wrist RT/ LT, Hand RT/ LT, Hip RT/LT, Knee RT/ LT, Ankle RT/ LT, Foot
  RT/LT
- Other _____

**Pain Descriptive:**
/ sharp; \ stabbing; / shooting; / burning; / aching; / tingling; / numbness; / pulsating;

___ / constant; / intermittent; _ occasional

How many hours per day patient has pain _____

How many days per week patient has pain _____

What activities are most affected by pain _____

**Activity level is:**

    unchanged

    diminished

    significantly restricted

    pain with manual labor

    unable to perform daily household chores.

**Where is the pain worst?**

neck: back: _R/L leg: R/L arm _____

                      (other)

Pain scale (1-10): 0-No pain: 1-3 Minimal: 4-6 Moderate ; 7-9 Intense: 10 Emergency

Neck

Back

Shoulder RT/LT ___

Elbow RT/LT ___

Wrist /hand RT/LT ___

Hip RT/LT ___

Knee RT/LT ___

Ankle/foot/ RT/LT ___

**What makes pain worst?**

_standing: _lack of sleep _reaching overhead: _sitting: _laying down: _coughing: _walking: _lifting: _sneezing: _bending: _weather: _tension: _driving: Housework activity: _arising from chairs: _____other

Severe night/morning time pain YES/NO

Waking up in the middle of the night because of pain YES/NO if yes how many times ___

**PAST MEDICAL HISTORY:**

•There is no significant past medical history

•There is a history of (HTN, Diabetes, Asthma, Osteoarthritis) other: _____

• Medication _____

**PAST SURGICAL HISTORY:**

•There is no significant past medical history

•There is a history of _____

**Allergies:** YES NO

_____

**REVIEW OF SYSTEM:**

| | |
|---|---|
| _Constitutional Symptoms (_fever; _weight loss; _other ___ ) | _Musculoskeletal |
| _Eyes | _Integumentary (_skin _____; _breast_____ ) |
| | _Neurological |
| _Ears___; _Nose___; _Mouth___; _Throat___ | _Psychiatric |
| _Cardiovascular | _Endocrine |
| _Gastrointestinal | _Hematologic/Lymphatic |
| _Genitourinary | _Allergic / Immunologic |

## PHYSICAL EXAMINATION

VITAL SIGNS: BP:____ WT:____ HT:____ T°:____ RR:____ PULSE:____ SPO2%:____

### HEENT:
The head is normocephalic. There is full range of extra ocular muscle and a normal light reflex. No nystagmus is noted. External canals and tympanic membranes are normal. Hearing is normal. The tongue protrudes in the midline.

### SKIN:
The skin is intact. No bruises/ecchymosis/laceration or abrasions are noted.

### CHEST & LUNGS EXAMINTAION:
The heart size seemed to be normal. The PMI was normal. No murmur, gallop, thrill or rub was noted. The rhythm was regular. Checked pulses were synchronous and equal bilaterally.

### ABDOMEN:
The abdomen was flat. No scar was noted. Palpitation was normal, non-tender in all quadrants. No organomegaly was noted.

### EXAMINATION:

#### Cervical Spine NORMAL
Examination of the cervical spine showed loss of the normal lordosis. Tenderness, spasm and stiffness were noted on palpitation of the posterior occipital, paraspinals and trapezius muscle. Range of motion was limited, restricted and painful.

| Cervical ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Flexion | 50° | | Severe /Mild/ Moderate |
| Extension | 60° | | Severe /Mild/ Moderate |
| Right Lateral Flexion | 45° | | Severe /Mild/ Moderate |
| Left Lateral Flexion | 45° | | Severe /Mild/ Moderate |
| Right Rotation | 80° | | Severe /Mild/ Moderate |
| Left Rotation | 80° | | Severe /Mild/ Moderate |

The points were also elicited at C3, C4, C5, C6, C7 levels. The soto hall (force flexion of the head and the neck upon the sternum) elicited pain. Cervical distraction test was positive indicating the presence of a spinal nerve root compression. Manual testing of muscle strength was positive. Pinprick and touch was abnormally decreased over the night left arm. The patient had difficulties looking up to the ceiling because of spasm and stiffness of the cervical musculature.

#### THORACIC SPINE: NORMAL
There was pain/no pain on deep inspiration. Tenderness/no tenderness on palpation over the paraspinals and/or

the angle of the ribs were noted. Range of motion was/was not limited.

- Hypersensitive bundle/ nodule present
- Pain elicited when palpated
- Radiation of pain when palpated
- "Jump sign" when palpated
- Twitch response when palpated

## LUMBAR SPINE: NORMAL

Muscle spasm was noted on palpation. Visualized muscle spasm and diffuse tenderness are noted over the paraspinal erector spinalea, iliocostalis lumborum, the Multifidus the gluteus muscles and the latissimus dorsi, radiating to the sciatic notches, the RIGHT/LEFT hip, THE LOWER EXTREMETIES, limiting the back range of motion more than ___ % of normal.

| Spinal ROM | Normal | Patient | Quantity |
|---|---|---|---|
| Pelvic Sacral Angle | 45° | | Severe /Mild/ Moderate |
| Flexion | 90° | | Severe /Mild/ Moderate |
| Extension | 30° | | Severe /Mild/ Moderate |
| Right Lateral Flexion | 35° | | Severe /Mild/ Moderate |
| Left Lateral Flexion | 35° | | Severe /Mild/ Moderate |

Tender appoints were elicited at L2, L3, L4, L5-S1 levels. Straight leg raising test was positive on the right/left/bilaterally.

## SHOULDER: NORMAL

The left/right shoulder was painful, spastic and restricted on palpation and mobilization of the deltoid muscles and the AC joints. Crepitation was felt on palpation and mobilization of the acromioacetabular joints. Trigger points were elicited on palpation of the supraspinatus, infraspinatus deltoid, biceps brachii muscles causing severe limitation and pain on motion. The range of motion was limited and painful..

| Shoulder ROM | Normal | R | L | Quantity |
|---|---|---|---|---|
| Abduction | 180° | | | Severe /Mild/ Moderate |
| Forward Flexion | 180° | | | Severe /Mild/ Moderate |
| Extension | 60° | | | Severe /Mild/ Moderate |
| Internal Rotation | 90° | | | Severe /Mild/ Moderate |
| External Rotation | 90° | | | Severe /Mild/ Moderate |

Hand to shoulder blade test was positive. Apley's scratch test was positive. The patient complains of shoulder pain on the left/right side was unable to reach behind to a back pocket and in front to comb hair or brush teeth.

<u>ELBOW / WRIST / HAND:</u> NORMAL

<u>HIP:</u> NORMAL

Swelling, hematoma and bruises were noted over lateral/anterior aspect of the left/right thigh. Tenderness was also noted on palpation of the sacroiliacarea. Trigger points were elicited on palpation of the left/right gluteus medius. The range of motion was limited and painful. Ely's eel to buttock test was positive. Thomas test was positive.

| Hip ROM | Normal | R | L | Quantity |
|---------|--------|---|---|----------|
| Flexion | 120° | | | Severe /Mild/ Moderate |
| Extension | 35° | | | Severe /Mild/ Moderate |
| Abduction | 50° | | | Severe /Mild/ Moderate |
| Adduction | 30° | | | Severe /Mild/ Moderate |
| Internal Rotation | 35° | | | Severe /Mild/ Moderate |
| External Rotation | 45° | | | Severe /Mild/ Moderate |

<u>KNEE:</u> NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / lateral aspect of the left / right knee. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Knee ROM | Normal | R | L | Quantity |
|----------|--------|---|---|----------|
| Flexion | 135° | | | Severe /Mild/ Moderate |
| Extension | 10° | | | Severe /Mild/ Moderate |
| Internal Tibial Rotation | 30° | | | Severe /Mild/ Moderate |
| External Tibial Rotation | 45° | | | Severe /Mild/ Moderate |

<u>ANKLE:</u> NORMAL

Swelling, hematoma and bruises were noted over anterior / posterior / malleolar aspect of the left/right ankle. Tenderness was also noted on palpation of the medial/lateral aspect. Range of motion was limited and painful.

| Ankle ROM | Normal | R | L | Quantity |
|-----------|--------|---|---|----------|
| Dorsi Flexion | 20° | | | Severe /Mild/ Moderate |

| Plantar Flexion | 50° | | Severe /Mild/ Moderate |
| Inversion | 15° | | Severe /Mild/ Moderate |
| Eversion | 15° | | Severe /Mild/ Moderate |

**FOOT:** NORMAL
**Diagnostic Impression:**

· Headaches R51 ·Post-traumatic headache G44.3 ·
Acute post-traumatic headache G44.31 ·Chest Pain,
Unspecified R07.9 Concussion without loss of
consciousness, initial encounter
S06.0X0A
·Concussion with loss of consciousness
of unspecified duration
S06.0X9
· Other dorsalgia M54.89 ·Low back pain M54.5 ·
·Cervicalgia M54.2 ·Lumbago with sciatica M54.4 ·
Sciatica M54.3 · Radiculopathy, site unspecified
M54.10 · Radiculopathy, cervical region M54.12 ·
Radiculopathy, cervicothoracic region M54.13 ·
Radiculopathy, thoracic region M54.14 ·
Radiculopathy, thoracolumbar region M54.15 ·
Radiculopathy, lumbar region M54.16 ·
Radiculopathy, lumbosacral region M54.17 ·
Radiculopathy, sacral and
sacrococcygeal region M54.18 · Fusion of spine,
cervical region M43.22

· Fusion of spine, cervicothoracic region M43.23
·Fusion of spine, thoracic region
M43.24
· Fusion of spine, thoracolumbar region M43.25
·Fusion of spine, lumbar region M43.26 · Fusion of
spine, lumbosacral region M43.27
· Dorsopathy, unspecified M53.9 · Sprain of
ligaments of

**Treatment Plan and Recommendation:**
√ Bed Rest

√ Avoid Physical Activity
√ Physical Therapy

cervical spine initial encounter S13.4XXA ·
Sprain of ligaments of
thoracic spine, initial encounter S23.3XXA ·
Sprain of ligaments of
lumbar spine, initial encounter S33.5XXA ·Sprain
of other parts of lumbar spine
and pelvis, initial encounter S33.8XXA · Other
specific joint derangements
of shoulder, not elsewhere classified M24.81 ·
Other specific joint derangements
of elbow, not elsewhere classified M24.82 · Other
specific joint derangements
of wrist, not elsewhere classified M24.83 · Other
specific joint derangements
of hand, not elsewhere classified M24.84 · Other
specific joint derangements
of hip, not elsewhere classified M24.85 · Other
specific joint derangements
of ankle and foot, not elsewhere classified M24.87
·Pain in hip M25.55 ·Pain in shoulder M25.51 ·Pain
in elbow M25.52 ·Pain in wrist M25.53 ·Pain in
knee M25.56 ·Pain in ankle and joints of foot
M25.57 ·Sprain of shoulder joint S43.4
·Sprain of collateral ligament of knee S83.4
·Sprain of cruciate ligament of knee S83.5 ·Sprain
of other specified parts of knee S83.8 ·Tear of
articular cartilage of knee, current S83.3 ·Tear of
meniscus, current injury S83.2 ·Internal
derangement of knee M23
upper arm M65.82 · Other synovitis and
tenosynovitis,

The patient advised to attend a supervised physical therapy program on a regular schedule basis 3-5 times a week

**The patient advised to use at home:**

_Bed board
_ Collar
_Cervical Pillow
_Cold/Hot Pack Car Seat
_Cane
_Crutches
_ Egg Crate Mattress
_ Infra-red Heating Lamp
_Lumber Support10" back panel
_Lumbar Cushion
_Massager
_Thermophore
-TLSO _T.E.N.S. / E.MS Unit
_T.E.M.SJ E.M.S Belt
- Walker Whirlpool
_Ankle Support (WL)
_Ankle Orthosis (Custom fitted) (R/L) (MRI)

_Arm Support (R-/L)
_Arm Orthosis (Custom Fitted) (R/L) (MRI)
_Cervical Traction (MRI)
_Elbow Support( (R/L)
_Elbow Orthosis (Custom fitted) (R/LXMRI)
_ Cervical Traction W/Pump
_LSO APL (Custom Fitted) (MRI)
_Lumbar Traction W/Pump
_Knee Support (R/L)
_ Knee Orthosis (Custom Fitted) (R/LXMRI)
_Shoulder Support (R/L)
_ Shoulder Support (Custom fitted) (R/LXMRI)
_TLSO (Custom Fitted) (MRI)
_ Wrist Support (R/L)
_Wrist Orthosis (Custom Fitted R/L) (MRI)
_ Water Circulating Heat Pad W/Pump _
Other:

**The Patient is Reffer to :**

| X-Rays of the: | MRIs of the: | |
|---|---|---|
| Cervical Spine | Cervical Spine | yes |
| Thoracic Spine | Thoracic Spine | |
| Lumbar Spine | Lumbar Spine | yes |
| Knee - R / L | Knee - R / L | |
| Shoulder - R / L | Shoulder - R / L | yes |

| Wrist - R / L | | Wrist - R / L | |
|---|---|---|---|
| Ankle - R / L | | Ankle - R / L | |
| Hip - R / L | | Hip - R / L | |
| Elbow - R / L | | Elbow - R / L | |
| Any Others : | | Any Others : | |
| | | | |

## TREATMENT NOTE :

Patient rate average pain on a comfort level at: _____ base on a scale of 0 to 10.
No comfort (zero) to well (ten).
The following treatment modalities are being applied individually of in combination to decreased pain and improve function and quality of life:

• Nerve Block Injections: _____
• Trigger Point Injections: _____
• Trigger Point Dry Needling:: _____
• Intra-articular Injections: _____
• Epidural Steroid Injection: _____

## PROCEDURE:

After obtaining verbal consent the patient received _____ injection to the following areas by ultrasound guided technique.

Medication used: Injection 2% Lidocaine 2 cc Injection Triamcinolone 10 mg/ml

Location: At _____ level (unilaterally/bilaterally)

Technique: A sterile was created over the regions to be injected. The areas to be injected were cleaned with alcohol, the patients' skin was sprayed with tropical anesthetic ethyl chloride and each area was injected with Injection Triamcinolone and 2% Lidocaine (3 cc) with a 1 – ½ x25G sterile hypodermic needle and carefully block the nerve roots of Lumber paravertebral nerves by ultrasound guided technique. Trigger point injection also done to relieve muscle spasm in surrounding areas.

· Patient tolerated the procedure well.

· No complication no complains.

Follow-up: Next follow-up advised in 4 weeks if the pain do not subside.

## Name of the Procedures and CPT Codes :
   Initial consultation -99204

Ultrasonic guidance for needle placement imaging supervision
and interpretation -76942
Anesthesia for diagnostic or therapeutic nerve
blocks or Injections -01991
Nerve block Injection-lumber para vertebral -- 64520
Trigger point Injection -20553
Injection Lidocaine -J2001
Injection Triamcinolone -J3301

**The patient was prescribed medication:**

CYCLOBENZAPRINE 10 MG AT BEDTIME
NAPROXEN 500 MG AS NEEDED
IBUPROFEN 600/800 MG AS NEEDED
LIDOCAINE OINTMENT 5% OINTMENT 200/250 GM
DICLOFENAC OINTMENT 3% OINTMENT 200/250 GM
SOMNICIN 1-2 CAPSULE AT BEDTIME
Any Others :

**Consults:**

( ) Neurology / EMG

( ) Orthopedics:

( ) Others:

( ) Follow-up in 3-4 weeks

**Prognosis:** ___Excellent; ___Good; ___Fair; ___Poor; ✓ Guarded

**Disability:**
✓ Patient is partially disabled.
___ Patient is totally disabled.

**Casualty:**
According to my best judgment, the history given by the patient is accurate and the above-mentioned accident seems to be causative factor of patient's symptomology.

**DISABILTY & PROGNOSIS:**
It is my opinion, based on the history of the patient's symptoms, diagnosis and examination findings that the above noted injuries were sustained/aggravated in the accident that occurred on ___/___/___, and the disability resulting from it is/may be of a temporary/permanent nature. The prognosis for a complete recovery is presently (cautiously optimistic/guarded).

# EXHIBIT "4"

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Fraudulent Claims for Diclofenac Sodium 3% Gel Absent Justification for Prescription Instead of Over-the-Counter Alternative**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1101766-02 | A.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/10/2022 | $1,886.00 |
| 1105335-01 | T.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/21/2022 | $1,886.00 |
| 1106323-02 | T.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/15/2022 | $1,886.00 |
| 1106323-02 | T.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/13/2022 | $1,886.00 |
| 1106323-02 | T.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/14/2022 | $1,888.00 |
| 1106457-02 | D.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/25/2022 | $1,886.00 |
| 1106796-90 | W.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/28/2022 | $1,886.00 |
| 1106796-91 | S.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/5/2022 | $1,886.00 |
| 1106796-91 | S.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/8/2022 | $1,888.00 |
| 1106796-91 | S.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/9/2023 | $1,888.00 |
| 1106796-91 | S.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/3/2023 | $1,888.00 |
| 1107045-90 | J.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/3/2022 | $1,886.00 |
| 1107092-01 | F.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/29/2022 | $1,886.00 |
| 1107092-01 | F.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/4/2022 | $1,886.00 |
| 1107092-01 | F.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/16/2022 | $1,888.00 |
| 1107615-01 | M.F.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/25/2022 | $1,886.00 |
| 1107615-01 | M.F.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/19/2022 | $1,886.00 |
| 1107878-01 | C.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/21/2022 | $1,886.00 |
| 1107878-01 | C.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/18/2022 | $1,886.00 |
| 1107878-01 | C.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/26/2022 | $1,886.00 |
| 1107884-01 | K.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/14/2022 | $1,886.00 |
| 1107884-01 | K.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/10/2022 | $1,886.00 |
| 1107884-01 | K.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/11/2022 | $1,886.00 |
| 1108177-02 | S.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/14/2022 | $1,886.00 |
| 1108177-02 | S.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/12/2022 | $1,886.00 |
| 1108177-02 | S.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/20/2022 | $1,886.00 |
| 1108739-01 | A.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/28/2022 | $1,886.00 |
| 1108739-01 | A.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/25/2022 | $1,886.00 |
| 1108739-01 | A.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/25/2022 | $1,886.00 |
| 1109072-01 | J.Y.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/3/2022 | $1,886.00 |
| 1109072-01 | J.Y.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/25/2022 | $1,886.00 |
| 1109072-01 | J.Y.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/19/2022 | $1,888.00 |
| 1109425-02 | D.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/24/2022 | $1,886.00 |
| 1109425-02 | D.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/25/2022 | $1,888.00 |
| 1109425-02 | D.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/23/2022 | $1,888.00 |
| 1109425-04 | I.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/18/2022 | $1,888.00 |
| 1109425-04 | I.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/24/2022 | $1,888.00 |
| 1109519-02 | L.Z. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/8/2022 | $1,886.00 |
| 1109519-02 | L.Z. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/10/2022 | $1,886.00 |
| 1110663-90 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/7/2022 | $1,886.00 |
| 1110663-91 | R.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/16/2022 | $1,886.00 |
| 1110663-91 | R.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/8/2022 | $1,886.00 |

Exhibit 4

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Fraudulent Claims for Diclofenac Sodium 3% Gel Absent Justification for Prescription Instead of Over-the-Counter Alternative**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1110663-91 | R.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/6/2022 | $1,886.00 |
| 1110745-02 | S.K.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/25/2022 | $1,886.00 |
| 1110745-03 | M.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/2/2022 | $1,886.00 |
| 1111815-02 | S.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/25/2022 | $1,886.00 |
| 1111815-02 | S.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/13/2022 | $1,888.00 |
| 1111815-02 | S.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/13/2022 | $1,888.00 |
| 1113827-01 | E.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/12/2022 | $1,886.00 |
| 1113827-01 | E.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/13/2022 | $1,886.00 |
| 1113827-01 | E.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/7/2022 | $1,888.00 |
| 1113827-01 | E.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/24/2022 | $1,888.00 |
| 1113827-02 | M.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/13/2022 | $1,886.00 |
| 1113827-02 | M.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/13/2022 | $1,886.00 |
| 1113827-02 | M.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/7/2022 | $1,888.00 |
| 1113827-03 | S.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/1/2022 | $1,886.00 |
| 1113827-03 | S.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/28/2022 | $1,888.00 |
| 1113827-03 | S.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/27/2022 | $1,888.00 |
| 1113842-01 | M.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/2/2022 | $1,888.00 |
| 1113872-90 | V.C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/14/2022 | $1,886.00 |
| 1113872-90 | V.C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/11/2022 | $1,886.00 |
| 1113872-90 | V.C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/16/2022 | $1,888.00 |
| 1113956-02 | M.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/12/2022 | $1,886.00 |
| 1113956-02 | M.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/10/2022 | $1,888.00 |
| 1113956-02 | M.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/7/2022 | $1,888.00 |
| 1113956-02 | M.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/7/2022 | $1,888.00 |
| 1113956-02 | M.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/7/2022 | $1,888.00 |
| 1114150-01 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/9/2022 | $1,886.00 |
| 1114150-01 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/7/2022 | $1,888.00 |
| 1114150-01 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/5/2022 | $1,888.00 |
| 1114150-01 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/6/2022 | $1,888.00 |
| 1114150-01 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/5/2022 | $1,888.00 |
| 1114433-01 | C.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/22/2022 | $1,888.00 |
| 1114433-01 | C.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/22/2022 | $1,888.00 |
| 1114433-02 | D.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/10/2022 | $1,888.00 |
| 1114433-03 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/22/2022 | $1,886.00 |
| 1114433-03 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/5/2022 | $1,888.00 |
| 1114433-03 | A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/30/2022 | $1,888.00 |
| 1115445-02 | A.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/30/2022 | $1,888.00 |
| 1115445-02 | A.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/26/2022 | $1,888.00 |
| 1115604-01 | K.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/15/2022 | $1,888.00 |
| 1115604-02 | K.A.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/18/2022 | $1,888.00 |
| 1115604-03 | N.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/18/2022 | $1,888.00 |
| 1115604-03 | N.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/10/2022 | $1,888.00 |

Exhibit 4

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Fraudulent Claims for Diclofenac Sodium 3% Gel Absent Justification for Prescription Instead of Over-the-Counter Alternative**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1115604-03 | N.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/7/2022 | $1,888.00 |
| 1115604-04 | K.L.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/21/2022 | $1,888.00 |
| 1115753-01 | L.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/1/2022 | $1,888.00 |
| 1115753-01 | L.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/6/2022 | $1,888.00 |
| 1115869-01 | K.W.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/30/2022 | $1,888.00 |
| 1115869-01 | K.W.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/26/2022 | $1,888.00 |
| 1115895-01 | M.P.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/18/2022 | $1,888.00 |
| 1115895-01 | M.P.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/11/2022 | $1,888.00 |
| 1115895-02 | B.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/5/2022 | $1,888.00 |
| 1116330-02 | E.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/15/2022 | $1,888.00 |
| 1116330-02 | E.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/7/2022 | $1,888.00 |
| 1116418-02 | R.L.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/16/2022 | $1,888.00 |
| 1116418-02 | R.L.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/6/2022 | $1,888.00 |
| 1116418-02 | R.L.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/8/2022 | $1,888.00 |
| 1116511-90 | W.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/2/2022 | $1,888.00 |
| 1116511-90 | W.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/2/2022 | $1,888.00 |
| 1116511-90 | W.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/14/2022 | $1,888.00 |
| 1116699-02 | A.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/26/2023 | $1,888.00 |
| 1116957-02 | J.M.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/24/2022 | $1,888.00 |
| 1116957-02 | J.M.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/27/2022 | $1,888.00 |
| 1116957-02 | J.M.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/5/2022 | $1,888.00 |
| 1116957-03 | C.T.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/24/2022 | $1,888.00 |
| 1116957-03 | C.T.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/21/2022 | $1,888.00 |
| 1116957-03 | C.T.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/21/2022 | $1,888.00 |
| 1117001-01 | E.M.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/16/2022 | $1,888.00 |
| 1117111-01 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/22/2022 | $1,888.00 |
| 1117111-01 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/21/2022 | $1,888.00 |
| 1117111-01 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/27/2022 | $1,888.00 |
| 1117213-01 | D.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/19/2022 | $1,888.00 |
| 1117436-02 | B.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/21/2022 | $1,888.00 |
| 1117436-02 | B.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/17/2022 | $1,888.00 |
| 1117436-02 | B.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/27/2022 | $1,888.00 |
| 1117559-02 | J.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/27/2022 | $1,888.00 |
| 1117559-02 | J.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/30/2022 | $1,888.00 |
| 1117559-02 | J.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/9/2022 | $1,888.00 |
| 1118356-02 | K.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/26/2022 | $1,888.00 |
| 1118356-02 | K.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/23/2022 | $1,888.00 |
| 1118356-02 | K.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/22/2022 | $1,888.00 |
| 1118995-02 | F.M.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/27/2022 | $1,888.00 |
| 1118995-03 | R.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/24/2022 | $1,888.00 |
| 1118995-03 | R.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/26/2022 | $1,888.00 |
| 1118995-04 | P.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/28/2022 | $1,888.00 |

Exhibit 4

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Fraudulent Claims for Diclofenac Sodium 3% Gel Absent Justification for Prescription Instead of Over-the-Counter Alternative**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1119003-01 | C.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/7/2022 | $1,888.00 |
| 1119508-90 | B.C.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/26/2022 | $1,888.00 |
| 1120224-02 | J.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/3/2023 | $1,888.00 |
| 1120290-01 | J.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/7/2022 | $1,888.00 |
| 1120290-03 | E.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/7/2022 | $1,888.00 |
| 1120467-03 | M.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/18/2022 | $1,888.00 |
| 1120467-06 | S.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/5/2022 | $1,888.00 |
| 1120520-01 | V.R.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/22/2022 | $1,888.00 |
| 1120740-01 | P.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/2/2022 | $1,888.00 |
| 1122321-01 | D.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/23/2022 | $1,888.00 |
| 1122321-01 | D.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/12/2023 | $1,888.00 |
| 1122321-02 | T.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/30/2022 | $1,888.00 |
| 1122321-02 | T.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/12/2023 | $1,888.00 |
| 1122321-02 | T.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/9/2023 | $1,888.00 |
| 1122469-01 | M.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/1/2023 | $1,888.00 |
| 1122469-01 | M.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/1/2023 | $1,888.00 |
| 1122469-01 | M.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/29/2023 | $1,888.00 |
| 1122727-01 | J.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/8/2023 | $1,888.00 |
| 1123308-01 | F.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/18/2022 | $1,888.00 |
| 1123308-01 | F.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/16/2023 | $1,888.00 |
| 1123308-01 | F.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/16/2023 | $1,888.00 |
| 1123643-90 | A.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/22/2022 | $1,888.00 |
| 1124343-01 | D.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/17/2022 | $1,888.00 |
| 1124343-01 | D.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/12/2023 | $1,888.00 |
| 1124343-01 | D.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/17/2023 | $1,888.00 |
| 1124418-02 | B.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/7/2023 | $1,888.00 |
| 1125136-02 | S.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/24/2023 | $1,888.00 |
| 1125136-02 | S.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/2/2023 | $1,888.00 |
| 1125136-02 | S.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/12/2023 | $1,888.00 |
| 1125136-02 | S.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/10/2023 | $1,888.00 |
| 1125458-02 | D.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/4/2023 | $1,888.00 |
| 1125458-03 | K.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/15/2023 | $1,888.00 |
| 1125785-04 | C.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/14/2023 | $1,888.00 |
| 1125785-04 | C.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/11/2023 | $1,888.00 |
| 1125785-04 | C.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/25/2023 | $1,888.00 |
| 1128330-90 | S.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/28/2023 | $1,888.00 |
| 1129090-01 | I.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/12/2023 | $1,888.00 |
| 1129442-01 | M.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/20/2023 | $1,888.00 |
| 1129502-01 | M.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/21/2023 | $1,888.00 |
| 1129502-01 | M.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/7/2023 | $1,888.00 |
| 1129577-02 | K.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/16/2023 | $1,888.00 |
| 1130323-02 | E.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/21/2023 | $1,888.00 |

Exhibit 4

**American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.**

**Representative Sample of Fraudulent Claims for Diclofenac Sodium 3% Gel Absent Justification for Prescription Instead of Over-the-Counter Alternative**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1130323-02 | E.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/28/2023 | $1,888.00 |
| 1130588-01 | M.R.M.Y.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/21/2023 | $1,888.00 |
| 1130626-01 | J.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/27/2024 | $1,888.00 |
| 1130626-01 | J.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/23/2024 | $1,888.00 |
| 1130626-01 | J.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/23/2024 | $1,888.00 |
| 1130626-02 | G.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/27/2024 | $1,888.00 |
| 1130626-02 | G.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/23/2024 | $1,888.00 |
| 1132295-01 | Y.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/4/2024 | $1,888.00 |
| 1134680-01 | O.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/25/2023 | $1,888.00 |
| 1134680-01 | O.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/14/2023 | $1,888.00 |
| 1134680-01 | O.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/7/2024 | $1,888.00 |
| 1135040-01 | N.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/8/2023 | $1,888.00 |
| 1135473-04 | Y.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/18/2024 | $1,888.00 |
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/7/2023 | $1,888.00 |
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/16/2024 | $1,888.00 |
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/22/2024 | $1,888.00 |
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/26/2024 | $1,888.00 |
| 1136072-01 | J.G. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/13/2024 | $1,888.00 |
| 1136450-01 | J.C.H.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/7/2023 | $1,888.00 |
| 1136450-01 | J.C.H.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/16/2023 | $1,888.00 |
| 1136450-01 | J.C.H.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/2/2024 | $1,888.00 |
| 1136544-01 | G.M.P.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/12/2023 | $1,888.00 |
| 1136544-01 | G.M.P.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/29/2024 | $1,888.00 |
| 1136741-02 | Z.I. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/20/2023 | $1,888.00 |
| 1136741-02 | Z.I. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/13/2024 | $1,888.00 |
| 1136775-01 | D.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/12/2023 | $1,888.00 |
| 1136775-01 | D.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/12/2024 | $1,888.00 |
| 1137014-01 | K.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/18/2023 | $1,888.00 |
| 1137014-03 | M.R.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/18/2023 | $1,888.00 |
| 1137033-01 | R.D.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/1/2023 | $1,888.00 |
| 1137033-01 | R.D.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/17/2024 | $1,888.00 |
| 1137033-02 | R.D.E.O. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/20/2023 | $1,888.00 |
| 1137033-02 | R.D.E.O. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/26/2024 | $1,888.00 |
| 1137033-03 | L.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/30/2023 | $1,888.00 |
| 1137033-03 | L.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/29/2024 | $1,888.00 |
| 1137191-09 | K.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/3/2023 | $1,888.00 |
| 1137251-01 | A.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/10/2024 | $1,888.00 |
| 1137251-01 | A.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/12/2024 | $1,888.00 |
| 1137251-01 | A.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/9/2024 | $1,888.00 |
| 1137251-01 | A.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/17/2024 | $1,888.00 |
| 1137739-90 | P.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/8/2023 | $1,888.00 |
| 1137739-91 | J.D.L.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/3/2023 | $1,888.00 |

    Exhibit 4

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*
**Representative Sample of Fraudulent Claims for Diclofenac Sodium 3% Gel Absent Justification for Prescription Instead of Over-the-Counter Alternative**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1137934-01 | R.R.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/1/2023 | $1,888.00 |
| 1137934-01 | R.R.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/4/2023 | $1,888.00 |
| 1138136-01 | F.P.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/10/2023 | $1,888.00 |
| 1138136-01 | F.P.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/22/2023 | $1,888.00 |
| 1138136-02 | A.F.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/11/2023 | $1,888.00 |
| 1138136-02 | A.F.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/17/2024 | $1,888.00 |
| 1138136-03 | M.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/9/2023 | $1,888.00 |
| 1138136-03 | M.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/21/2023 | $1,888.00 |
| 1138136-03 | M.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 1/18/2024 | $1,888.00 |
| 1140231-01 | B.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/8/2024 | $1,888.00 |
| 1140231-01 | B.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/9/2024 | $1,888.00 |
| 1140231-02 | J.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/18/2024 | $1,888.00 |
| 1140231-02 | J.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/17/2024 | $1,888.00 |
| 1140231-03 | C.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/21/2024 | $1,888.00 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/30/2024 | $1,888.00 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/7/2024 | $1,888.00 |
| 1140462-01 | J.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/5/2024 | $1,888.00 |
| 1140652-01 | S.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/26/2024 | $1,888.00 |
| 1140665-01 | T.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/20/2024 | $1,888.00 |
| 1140665-02 | A.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/5/2024 | $1,888.00 |
| 1140665-02 | A.N. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/9/2024 | $1,888.00 |
| 1140948-90 | W.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/21/2023 | $1,888.00 |
| 1140948-90 | W.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/2/2024 | $1,888.00 |
| 1141109-02 | H.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/23/2023 | $1,888.00 |
| 1141109-02 | H.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/22/2024 | $1,888.00 |
| 1141109-02 | H.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/26/2024 | $1,888.00 |
| 1141399-01 | N.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/15/2024 | $1,888.00 |
| 1141399-01 | N.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/12/2024 | $1,888.00 |
| 1141399-02 | A.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/9/2024 | $1,888.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/8/2024 | $1,888.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/16/2024 | $1,888.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/17/2024 | $1,888.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/30/2024 | $1,888.00 |
| 1141933-01 | Z.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/6/2024 | $1,888.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/8/2024 | $1,888.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/16/2024 | $1,888.00 |
| 1141933-02 | S.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/30/2024 | $1,888.00 |
| 1142089-01 | M.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/20/2024 | $1,888.00 |
| 1142139-01 | S.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/8/2024 | $1,888.00 |
| 1142139-01 | S.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/23/2024 | $1,888.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/22/2024 | $1,888.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/5/2024 | $1,888.00 |

Exhibit 4

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Fraudulent Claims for Diclofenac Sodium 3% Gel Absent Justification for Prescription Instead of Over-the-Counter Alternative**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/10/2024 | $1,888.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/20/2024 | $1,888.00 |
| 1142312-02 | J.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/18/2024 | $1,888.00 |
| 1142420-05 | F.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/2/2024 | $1,888.00 |
| 1142740-01 | W.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/8/2024 | $1,888.00 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/9/2024 | $1,888.00 |
| 1142944-01 | S.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/16/2024 | $1,888.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/30/2024 | $1,888.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/9/2024 | $1,888.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/10/2024 | $1,888.00 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/1/2024 | $1,888.00 |
| 1143071-01 | A.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/18/2024 | $1,888.00 |
| 1143110-01 | K.J.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/16/2024 | $1,888.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/28/2024 | $1,888.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/1/2024 | $1,888.00 |
| 1143110-02 | J.W. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/28/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/1/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/27/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/29/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/26/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/29/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/1/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/30/2024 | $1,888.00 |
| 1143314-01 | A.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/10/2024 | $1,888.00 |
| 1143398-01 | C.R. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 2/27/2024 | $1,888.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/29/2024 | $1,888.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/18/2024 | $1,888.00 |
| 1143717-01 | S.C. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/18/2024 | $1,888.00 |
| 1143717-02 | M.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/22/2024 | $1,888.00 |
| 1143717-02 | M.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/27/2024 | $1,888.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/15/2024 | $1,888.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/18/2024 | $1,888.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/30/2024 | $1,888.00 |
| 1143808-01 | B.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/5/2024 | $1,888.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/21/2024 | $1,888.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/13/2024 | $1,888.00 |
| 1143808-02 | M.L. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/17/2024 | $1,888.00 |
| 1143973-01 | N.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/27/2024 | $1,888.00 |
| 1143973-01 | N.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/23/2024 | $1,888.00 |
| 1143973-02 | I.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/4/2024 | $1,888.00 |
| 1143973-02 | I.H. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/13/2024 | $1,888.00 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/14/2024 | $1,888.00 |

Exhibit 4

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Fraudulent Claims for Diclofenac Sodium 3% Gel Absent Justification for Prescription Instead of Over-the-Counter Alternative**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/11/2024 | $1,888.00 |
| 1144105-01 | J.J.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/23/2024 | $1,888.00 |
| 1144105-02 | K.F. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/21/2024 | $1,888.00 |
| 1145018-02 | A.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/10/2024 | $1,888.00 |
| 1145018-03 | M.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/26/2024 | $1,888.00 |
| 1145018-03 | M.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/28/2024 | $1,888.00 |
| 1145129-01 | Y.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/9/2024 | $1,888.00 |
| 1145129-02 | K.A.D.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 3/8/2024 | $1,888.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/1/2024 | $1,888.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/13/2024 | $1,888.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/1/2024 | $1,888.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/6/2024 | $1,888.00 |
| 1145243-01 | W.D. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/24/2024 | $1,888.00 |
| 1145377-04 | A.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/16/2024 | $1,888.00 |
| 1145377-04 | A.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/14/2024 | $1,888.00 |
| 1145530-01 | F.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/9/2024 | $1,888.00 |
| 1145530-01 | F.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/4/2024 | $1,888.00 |
| 1145530-01 | F.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/17/2024 | $1,888.00 |
| 1145530-01 | F.V. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/13/2024 | $1,888.00 |
| 1145909-01 | B.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/15/2024 | $1,888.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/17/2024 | $1,888.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/11/2024 | $1,888.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/11/2024 | $1,888.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/24/2024 | $1,888.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/6/2024 | $1,888.00 |
| 1146476-01 | A.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/9/2024 | $1,888.00 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/3/2024 | $1,888.00 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/13/2024 | $1,888.00 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/17/2024 | $1,888.00 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/21/2024 | $1,888.00 |
| 1146779-01 | Y.L.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/8/2024 | $1,888.00 |
| 1146779-02 | S.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 4/9/2024 | $1,888.00 |
| 1146779-02 | S.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/30/2024 | $1,888.00 |
| 1146779-02 | S.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/27/2024 | $1,888.00 |
| 1146779-02 | S.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/15/2024 | $1,888.00 |
| 1146857-01 | M.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/13/2024 | $1,888.00 |
| 1146857-01 | M.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/30/2024 | $1,888.00 |
| 1147759-90 | P.S. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 5/9/2024 | $1,888.00 |
| 1148026-02 | C.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 6/24/2024 | $1,888.00 |
| 1148026-02 | C.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/17/2024 | $1,888.00 |
| 1148026-02 | C.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/14/2024 | $1,888.00 |
| 1148026-02 | C.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/10/2024 | $1,888.00 |

Exhibit 4

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Fraudulent Claims for Diclofenac Sodium 3% Gel Absent Justification for Prescription Instead of Over-the-Counter Alternative**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/21/2024 | $1,888.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/7/2024 | $1,888.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/16/2024 | $1,888.00 |
| 1151006-01 | L.K. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/16/2024 | $1,888.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/2/2024 | $1,888.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/30/2024 | $1,888.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/5/2024 | $1,888.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/21/2024 | $1,888.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/22/2024 | $1,888.00 |
| 1151644-01 | J.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/2/2024 | $1,888.00 |
| 1151644-05 | D.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/3/2024 | $1,888.00 |
| 1151644-05 | D.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 7/31/2024 | $1,888.00 |
| 1151644-05 | D.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/21/2024 | $1,888.00 |
| 1151644-05 | D.J. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/29/2024 | $1,888.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/15/2024 | $1,888.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/10/2024 | $1,888.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/8/2024 | $1,888.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/2/2024 | $1,888.00 |
| 1152338-90 | C.E. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/27/2024 | $1,888.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 8/16/2024 | $1,888.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/11/2024 | $1,888.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/10/2024 | $1,888.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/5/2024 | $1,888.00 |
| 1153977-90 | D.P. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/7/2024 | $1,888.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 9/23/2024 | $1,888.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 10/15/2024 | $1,888.00 |
| 1155020-90 | K.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/13/2024 | $1,888.00 |
| 1157923-02 | S.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/7/2024 | $1,888.00 |
| 1157923-02 | S.A. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/4/2024 | $1,888.00 |
| 1157923-04 | B.M. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/5/2024 | $1,888.00 |
| 1158091-01 | J.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/8/2024 | $1,888.00 |
| 1158158-01 | K.B. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/9/2024 | $1,888.00 |
| 1158158-03 | A.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 11/13/2024 | $1,888.00 |
| 1158158-03 | A.T. | Right Choice Pharmacy Inc. | Diclofenac 3% Gel | 12/6/2024 | $1,888.00 |

Exhibit 4

# EXHIBIT "5"

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Claims in Which Retail Defendants Billed for dispensing Lidocaine 5% Ointment and an Oral NSAID with or without an Oral Muscle Relaxant**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1103652-03 | A.P. | Right Choice Pharmacy Inc. | Naproxen Sodium 550mg | 4/14/2022 | $171.00 |
| 1103652-03 | A.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/14/2022 | $1,522.50 |
| 1115741-02 | A.T.T. | Right Choice Pharmacy Inc. | Ibuprofen 600mg Tab | 11/5/2022 | $24.60 |
| 1115741-02 | A.T.T. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/5/2022 | $1,220.00 |
| 1116121-02 | D.M.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/22/2022 | $54.60 |
| 1116121-02 | D.M.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/22/2022 | $1,220.00 |
| 1116321-02 | A.D. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/8/2022 | $54.60 |
| 1116321-02 | A.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/8/2022 | $1,525.00 |
| 1116659-01 | U.J. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/21/2022 | $54.60 |
| 1116659-01 | U.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/21/2022 | $1,220.00 |
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/22/2022 | $54.60 |
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/22/2022 | $1,525.00 |
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/8/2022 | $54.60 |
| 1117359-01 | V.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/8/2022 | $1,525.00 |
| 1117359-02 | S.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/8/2022 | $54.60 |
| 1117359-02 | S.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/8/2022 | $1,525.00 |
| 1117359-03 | G.P. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/20/2022 | $54.60 |
| 1117359-03 | G.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/20/2022 | $1,525.00 |
| 1117970-03 | S.J. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 11/3/2022 | $54.60 |
| 1117970-03 | S.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 11/3/2022 | $1,525.00 |
| 1120393-02 | T.F. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 2/1/2023 | $55.20 |
| 1120393-02 | T.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/1/2023 | $1,220.00 |
| 1120466-01 | C.P. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/3/2022 | $54.60 |
| 1120466-01 | C.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/3/2022 | $1,220.00 |
| 1120641-01 | R.S.C. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 2/1/2023 | $55.20 |
| 1120641-01 | R.S.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/1/2023 | $1,220.00 |
| 1120641-01 | R.S.C. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/22/2023 | $62.40 |
| 1120641-01 | R.S.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/22/2023 | $1,220.00 |
| 1120737-01 | M.G. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 10/2/2022 | $54.60 |
| 1120737-01 | M.G. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/2/2022 | $1,525.00 |
| 1121095-04 | M.R. | Right Choice Pharmacy Inc. | Ibuprofen 600mg Tab | 1/16/2023 | $24.60 |
| 1121095-04 | M.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 1/16/2023 | $1,220.00 |
| 1121310-02 | B.A. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/13/2023 | $62.40 |
| 1121310-02 | B.A. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/13/2023 | $1,220.00 |
| 1121310-02 | B.A. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/14/2023 | $55.20 |
| 1121310-02 | B.A. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/14/2023 | $1,220.00 |
| 1121310-03 | Y.Y. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/15/2023 | $62.40 |
| 1121310-03 | Y.Y. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/15/2023 | $1,220.00 |
| 1121310-03 | Y.Y. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/13/2023 | $55.20 |
| 1121310-03 | Y.Y. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/13/2023 | $1,220.00 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/7/2022 | $54.60 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/7/2022 | $1,220.00 |

Exhibit 5

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Claims in Which Retail Defendants Billed for dispensing Lidocaine 5% Ointment and an Oral NSAID with or without an Oral Muscle Relaxant**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 1/5/2023 | $54.60 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 1/5/2023 | $1,220.00 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 2/8/2023 | $62.40 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/8/2023 | $1,220.00 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 3/28/2023 | $62.40 |
| 1121710-01 | V.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/28/2023 | $1,220.00 |
| 1122897-01 | M.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/21/2022 | $54.60 |
| 1122897-01 | M.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/21/2022 | $1,525.00 |
| 1122897-02 | L.J.E.F. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/21/2022 | $54.60 |
| 1122897-02 | L.J.E.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/21/2022 | $1,525.00 |
| 1122897-03 | H.P. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/13/2022 | $54.60 |
| 1122897-03 | H.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/13/2022 | $1,525.00 |
| 1122948-02 | Y.K. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 12/17/2022 | $54.60 |
| 1122948-02 | Y.K. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/17/2022 | $1,220.00 |
| 1122948-02 | Y.K. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 3/11/2023 | $62.40 |
| 1122948-02 | Y.K. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/11/2023 | $1,220.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Ibuprofen 400mg Tab | 3/1/2023 | $18.60 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/1/2023 | $1,220.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Ibuprofen 400mg Tab | 3/28/2023 | $18.60 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/28/2023 | $1,220.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Ibuprofen 400mg Tab | 4/26/2023 | $8.40 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/26/2023 | $1,220.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Ibuprofen 600mg Tab | 6/30/2023 | $25.20 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 6/30/2023 | $35.10 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/30/2023 | $1,220.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Ibuprofen 600mg Tab | 9/7/2023 | $24.60 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 9/7/2023 | $35.10 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/7/2023 | $1,220.00 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Ibuprofen 600mg Tab | 5/11/2024 | $24.96 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 5/11/2024 | $35.28 |
| 1126365-01 | G.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/11/2024 | $1,219.20 |
| 1126569-02 | E.W. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 3/29/2023 | $62.40 |
| 1126569-02 | E.W. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/29/2023 | $1,220.00 |
| 1126716-03 | K.R. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/6/2023 | $55.20 |
| 1126716-03 | K.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/6/2023 | $1,220.00 |
| 1127506-01 | T.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 3/31/2023 | $62.40 |
| 1127506-01 | T.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/31/2023 | $1,220.00 |
| 1128018-02 | N.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/21/2023 | $62.40 |
| 1128018-02 | N.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/21/2023 | $1,525.00 |
| 1128018-02 | N.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/26/2023 | $55.20 |
| 1128018-02 | N.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/26/2023 | $1,525.00 |
| 1129070-02 | K.H. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/8/2023 | $55.20 |

Exhibit 5

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Claims in Which Retail Defendants Billed for dispensing Lidocaine 5% Ointment and an Oral NSAID with or without an Oral Muscle Relaxant**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1129070-02 | K.H. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/8/2023 | $1,220.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/13/2023 | $62.40 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/13/2023 | $1,525.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/10/2023 | $55.20 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/10/2023 | $1,525.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/3/2023 | $55.20 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/3/2023 | $1,525.00 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/7/2023 | $55.20 |
| 1130952-01 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/7/2023 | $1,525.00 |
| 1130952-02 | R.S. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/27/2023 | $55.20 |
| 1130952-02 | R.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/27/2023 | $1,525.00 |
| 1130952-02 | R.S. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/26/2023 | $55.20 |
| 1130952-02 | R.S. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/26/2023 | $1,525.00 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 5/11/2023 | $62.40 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/11/2023 | $1,525.00 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 6/14/2023 | $62.40 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 6/14/2023 | $1,525.00 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/13/2023 | $55.20 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/13/2023 | $1,525.00 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/10/2023 | $55.20 |
| 1131240-90 | P.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/10/2023 | $1,220.00 |
| 1131568-01 | Y.D. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 9/6/2023 | $55.20 |
| 1131568-01 | Y.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/6/2023 | $1,220.00 |
| 1131611-90 | D.F. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 5/17/2023 | $62.40 |
| 1131611-90 | D.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/17/2023 | $1,220.00 |
| 1131611-90 | D.F. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/19/2023 | $55.20 |
| 1131611-90 | D.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/19/2023 | $1,525.00 |
| 1132041-02 | T.P. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/18/2023 | $55.20 |
| 1132041-02 | T.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/18/2023 | $1,220.00 |
| 1132104-01 | J.A.D.L.C. | Right Choice Pharmacy Inc. | Ibuprofen 600mg Tab | 4/19/2024 | $24.96 |
| 1132104-01 | J.A.D.L.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/19/2024 | $1,219.20 |
| 1132569-02 | W.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/27/2023 | $55.20 |
| 1132569-02 | W.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/27/2023 | $1,525.00 |
| 1132569-03 | R.F. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/18/2023 | $55.20 |
| 1132569-03 | R.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/18/2023 | $1,525.00 |
| 1132569-03 | R.F. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/15/2023 | $55.20 |
| 1132569-03 | R.F. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/15/2023 | $1,525.00 |
| 1132569-04 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/18/2023 | $55.20 |
| 1132569-04 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/18/2023 | $1,525.00 |
| 1132569-04 | R.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/17/2023 | $55.20 |
| 1132569-04 | R.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/17/2023 | $1,525.00 |
| 1132742-02 | C.B.J. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/10/2023 | $55.20 |

Exhibit 5

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Claims in Which Retail Defendants Billed for dispensing Lidocaine 5% Ointment and an Oral NSAID with or without an Oral Muscle Relaxant**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1132742-02 | C.B.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/10/2023 | $1,220.00 |
| 1133944-02 | A.D. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/17/2023 | $55.20 |
| 1133944-02 | A.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/17/2023 | $1,525.00 |
| 1133944-04 | T.C. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/7/2023 | $55.20 |
| 1133944-04 | T.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/7/2023 | $1,525.00 |
| 1134267-01 | J.B. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/7/2023 | $55.20 |
| 1134267-01 | J.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/7/2023 | $1,525.00 |
| 1134267-02 | J.W. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/5/2023 | $55.20 |
| 1134267-02 | J.W. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/5/2023 | $1,525.00 |
| 1137014-01 | K.M. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 12/22/2023 | $181.92 |
| 1137014-01 | K.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/22/2023 | $1,524.00 |
| 1137014-02 | B.R. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 10/19/2023 | $363.84 |
| 1137014-02 | B.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 10/19/2023 | $1,524.00 |
| 1137014-02 | B.R. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 12/21/2023 | $181.92 |
| 1137014-02 | B.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/21/2023 | $1,524.00 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 4/3/2024 | $35.28 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 4/3/2024 | $62.40 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/3/2024 | $1,219.20 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 5/22/2024 | $35.28 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 5/22/2024 | $57.12 |
| 1137374-01 | H.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/22/2024 | $1,219.20 |
| 1140254-01 | S.D.R. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 12/12/2023 | $181.92 |
| 1140254-01 | S.D.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 12/12/2023 | $1,524.00 |
| 1140254-01 | S.D.R. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 1/24/2024 | $181.92 |
| 1140254-01 | S.D.R. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 1/24/2024 | $1,524.00 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 2/9/2024 | $115.44 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 2/9/2024 | $363.84 |
| 1142312-01 | S.L. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/9/2024 | $1,524.00 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 3/19/2024 | $115.44 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 3/19/2024 | $363.84 |
| 1142740-03 | K.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/19/2024 | $1,524.00 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 2/19/2024 | $115.44 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 2/19/2024 | $363.84 |
| 1142979-01 | C.J. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/19/2024 | $1,524.00 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 2/28/2024 | $115.44 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 2/28/2024 | $363.84 |
| 1142979-02 | J.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 2/28/2024 | $1,524.00 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 7/10/2024 | $35.28 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 7/10/2024 | $57.12 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 7/10/2024 | $1,219.20 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Tizanidine HCL 4mg Tab | 8/6/2024 | $35.28 |
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 8/6/2024 | $57.12 |

Exhibit 5

*American Trans. Ins. Co., et al v. Right Choice Pharmacy Inc, et al.*

**Representative Sample of Claims in Which Retail Defendants Billed for dispensing Lidocaine 5% Ointment and an Oral NSAID with or without an Oral Muscle Relaxant**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Amount Billed |
|---|---|---|---|---|---|
| 1143062-01 | J.O. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 8/6/2024 | $1,219.20 |
| 1143785-03 | M.B.D. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 4/9/2024 | $62.40 |
| 1143785-03 | M.B.D. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 4/9/2024 | $1,219.20 |
| 1145607-01 | S.M. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 3/22/2024 | $62.40 |
| 1145607-01 | S.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 3/22/2024 | $1,219.20 |
| 1145607-01 | S.M. | Right Choice Pharmacy Inc. | Naproxen 500mg Tab | 5/11/2024 | $57.12 |
| 1145607-01 | S.M. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/11/2024 | $1,219.20 |
| 1145948-01 | A.A. | Right Choice Pharmacy Inc. | Ibuprofen 600mg Tab | 9/12/2024 | $12.72 |
| 1145948-01 | A.A. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 9/12/2024 | $1,217.60 |
| 1147728-02 | C.C. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 5/10/2024 | $363.84 |
| 1147728-02 | C.C. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/10/2024 | $1,524.00 |
| 1147841-01 | J.P. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 5/30/2024 | $181.92 |
| 1147841-01 | J.P. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/30/2024 | $346.32 |
| 1147841-01 | J.P. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/30/2024 | $1,524.00 |
| 1148664-02 | J.B. | Right Choice Pharmacy Inc. | Cyclobenzaprine 7.5mg Tab | 5/14/2024 | $346.32 |
| 1148664-02 | J.B. | Right Choice Pharmacy Inc. | Celecoxib 200mg Cap | 5/14/2024 | $363.84 |
| 1148664-02 | J.B. | Right Choice Pharmacy Inc. | Lidocaine 5% Ointment | 5/14/2024 | $1,524.00 |